UNITED STATES BANKRUPTCY COURT
District of Delaware

In re  Montesquieu, Inc. and subsidiaries

Case No.  19-10599
Reporting Period:  MARCH 31, 2019

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                       Date

_____          _____
Signature of Joint Debtor                                Date

_____          __5/6/19_____
Signature of Authorized Individual*              Date

__Arthur Roke_____          __CFO_____
Printed Name of Authorized Individual          Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re Montesquieu, Inc. et. al.
Debtor

Case No. 19-10599 (BLS)
Reporting Period: March 31, 2019

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 53,000 | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | 106000 | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| TOTAL RECEIPTS | 106000 | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | 31,000 | | | | | | | |
| PAYROLL TAXES | ** | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | 24,000 | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | 5,000 | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | 60,000 | | | | | | | |
| NET CASH FLOW | 46,000 | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | 99,000 | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | $ 60,000 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ 60,000 |

**Payroll taxes are paid through Debtors' Professional Employer Organization ADP TotalSource, Inc. see D.I. 13 for more information.

FORM MOR-1
(04/07)

In re Montesquieu, Inc. et. al.
Debtor

Case No. 19-10599 (BLS)
Reporting Period: March 31, 2019

**BANK RECONCILIATIONS**

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re  Montesquieu Inc, et. al.
Debtor

Case No.  19-10599 (BLS)
Reporting Period: March 31, 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|-------|----------------|-----------------|-------|--------------|------------|------------------|----------------------|-------------------|------------------------|
| | | | | | | | | | |

FORM MOR-1b
(04/07)

In re Montesquieu, Inc. et. al.                     Case No. 19-10599 (BLS)
_____                     _____
                Debtor                              Reporting Period: March 31, 2019

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $ 104,000 | $ 104,000 |
| Less: Returns and Allowances | 3,000 | 3,000 |
| Net Revenue | $ 101,000 | $ 101,000 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 508,000 | 508,000 |
| Add: Purchases | 24,000 | 24,000 |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | 510,000 | 510,000 |
| Cost of Goods Sold | 22,000 | 22,000 |
| Gross Profit | 79,000 | 79,000 |
| **OPERATING EXPENSES** | | |
| Advertising | 11,000 | 11,000 |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | 9,000 | 9,000 |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | 8,000 | 8,000 |
| Salaries/Commissions/Fees | 59,000 | 59,000 |
| Supplies | incl | incl |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 87,000 | 87,000 |
| Depreciation/Depletion/Amortization | 2,000 | 2,000 |
| Net Profit (Loss) Before Other Income & Expenses | (10,000) | (10,000) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (**Loss**) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | 1,000 | 1,000 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ (11,000) | $ (11,000) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Montesquieu, Inc. et. al.          Case No. 19-10599 (BLS)
         Debtor                          Reporting Period: March 31, 2019

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re Montesquieu, Inc. et. al.
_____
Debtor

Case No. 19-10599 (BLS)
Reporting Period: March 31, 2019

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 99,000 | 53,000 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | 6,000 | 6,000 |
| Notes Receivable | | |
| Inventories | 510,000 | 508,000 |
| Prepaid Expenses | 1,846,000 | 1,831,000 |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ 2,461,000 | $ 2,398,000 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | 4,000 | 4,000 |
| Furniture, Fixtures and Office Equipment | 148,000 | 148,000 |
| Leasehold Improvements | 49,000 | 49,000 |
| Vehicles | | |
| Less Accumulated Depreciation | (127,000) | (125,000) |
| *TOTAL PROPERTY & EQUIPMENT* | $ 74,000 | $ 76,000 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | 1,465,000 | 1,465,000 |
| *TOTAL OTHER ASSETS* | $ 1,465,000 | $ 1,465,000 |
| **TOTAL ASSETS** | $ 4,000,000 | $ 3,939,000 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Accounts Payable | 40,000 | 2,214,000 |
| Taxes Payable (refer to FORM MOR-4) | 240,000 | 235,000 |
| Wages Payable | 224,000 | 224,000 |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | 35,000 | 76,000 |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ 539,000 | $ 2,749,000 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | | |
| Priority Debt | 100,000 | 100,000 |
| Unsecured Debt | 2,493,000 | 211,000 |
| *TOTAL PRE-PETITION LIABILITIES* | $ 2,593,000 | $ 311,000 |
| **TOTAL LIABILITIES** | $ 3,132,000 | $ 3,060,000 |
| **OWNER EQUITY** | | |
| Capital Stock | 5,000 | 5,000 |
| Additional Paid-In Capital | 945,000 | 945,000 |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | -71,000 | -71,000 |
| Retained Earnings - Postpetition | -11,000 | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ 868,000 | $ 879,000 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 4,000,000 | $ 3,939,000 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

In re

Debtor Montesquieu, Inc. et. al.

Case No. 19-10599 (BLS)
Reporting Period: March 31, 20

### BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Current Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Assets** | | |
| Trademark | 1,440,000 | 1,440,000 |
| Deposits | 25,000 | 25,000 |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Postpetition Liabilities** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Adjustments to Owner Equity** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Postpetition Contributions (Distributions) (Draws)** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Montesquieu, Inc. et. al.
_____
Debtor

Case No. 19-10599 (BLS)
Reporting Period: March 31, 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | 235,000 | 5,000 | | | | 240,000 |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

** For the purposes of this Monthly operating report, tax liability for the period of March 20,2019-March 31, 2019 have been included in the Debtors' Accounts Payable

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 40,000 | 0 | 0 | 0 | 0 | 0 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | 40,000 | 0 | 0 | 0 | 0 | 0 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Montesquieu, Inc. et. al.
       Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 6,000 | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | 6,000 | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | 6,000 | |
| 61 - 90 days old | | |
| 91+ days old | 54,000 | |
| Total Accounts Receivable | 60,000 | |
| Amount considered uncollectible (Bad Debt) | -54,000 | |
| Accounts Receivable (Net) | 6,000 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best
## Multicurrency Management

**Ranges:**

| | |
|---|---|
| Customer ID: | 0 - Z |
| Customer Class: | First - Last |
| Salesperson ID: | First - Last |
| Sales Territory: | First - Last |
| NC Source: | First - Last |
| Account Type: | Open Item |
| Customer Name: | First - Last |

| | |
|---|---|
| ZIP Code: | First - Last |
| State: | First - Last |
| Telephone: | First - Last |
| Posting Date: | First - 3/31/2019 |
| Short Name: | First - Last |
| Aging Date: | 3/31/2019 |

| | |
|---|---|
| Customer: | by Class ID |
| Document: | by Document Number |
| Print Currency in: | Functional (Z-US$) |

**Exclude:**    Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents

\* - Indicates an unposted credit document that has been applied.          RZ - Indicates a realized gain or loss.

---

**Customer:** AA8847          **Name:** Allison Avina          **Account Type:** Open Item

| Contact: | Allison Avina | **Terms:** First - Last | **Salesperson:** JCOOK2 | **Credit:** Unlimited |
| Phone: | (213) 359-4985  Ext. 0000 | **NC Source:** | **Territory:** ADMINISTRATION | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0324540 | SLS | 12/18/2018 | Z-US$ | | $19.95 | | | | | | $19.95 |
| | | | | | $19.95 | | | | | | $19.95 |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $19.95 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $19.95 |
| | | | | | | | Balance | | | | |
| | | | | | | | $19.95 | | | | |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | $19.95 |

---

**Customer:** BD61521          **Name:** DON BRINCAT          **Account Type:** Open Item

| Contact: | DON BRINCAT | **Terms:** | CC | **Salesperson:** JCOOK2 | **Credit:** Unlimited |
| Phone: | (310) 926-1959  Ext. 0000 | **NC Source:** Internet | **Territory:** ADMINISTRATION | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0318380 | SLS | 3/5/2018 | Z-US$ | | $19.95 | | | | | | $19.95 |
| | | | | | $19.95 | | | | | | $19.95 |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $19.95 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $19.95 |
| | | | | | | | Balance | | | | |
| | | | | | | | $19.95 | | | | |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | $19.95 |

---

**Customer:** BJ61246          **Name:** Jacqui Bell          **Account Type:** Open Item

| Contact: | Jacqui Bell | **Terms:** | CC | **Salesperson:** NWEBB | **Credit:** Unlimited |
| Phone: | (310) 8520  Ext. 0000 | **NC Source:** Referral | **Territory:** LA | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017577 | RTN | 11/8/2016 | Z-US$ | | ($25.07) | | | | | | ($25.07) |
| | | | | | ($25.07) | | | | | | ($25.07) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($25.07) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($25.07) |
| | | | | | | | Balance | | | | |
| | | | | | | | ($25.07) | | | | |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | ($25.07) |

System: 5/6/2019
User Date: 5/6/2019
4:25:15 PM

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

Page: 2
User ID: ARoke

---

**Customer:** BJ61527    **Name:** JOAN BASS    **Account Type:** Open Item
**Contact:** JOAN BASS
**Phone:** (818) 389-8009 Ext. 0000
**Terms:**
**NC Source:** CC Internet
**Salesperson:** TKNAPP
**Territory:** ADMINISTRATION
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0318382 | SLS | 3/5/2018 | Z-US$ | | $19.95 | | | | | | $19.95 |
| | | | | | $19.95 | | | | | | $19.95 |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $19.95 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $19.95 |
| Balance | | | | | | | $19.95 | | | | |
| Functional Totals: | | | | | | | | | | | $19.95 |

---

**Customer:** BS61425    **Name:** Silvia Burnstein    **Account Type:** Open Item
**Contact:** Silvia Burnstein
**Phone:** (310) 701-7875 Ext. 0000
**Terms:**
**NC Source:** CC Event
**Salesperson:** MSWEET
**Territory:** LA
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT0000000281587 | PMT | 10/25/2017 | Z-US$ | | ($841.44) | | | | | | ($1.83) |
| | | | | | ($841.44) | | | | | | ($1.83) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($1.83) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($1.83) |
| Balance | | | | | | | ($1.83) | | | | |
| Functional Totals: | | | | | | | | | | | ($1.83) |

---

**Customer:** CN0200    **Name:** Nancy Crain    **Account Type:** Open Item
**Contact:** Nancy Crain
**Phone:** (252) 229-7534 Ext. 0000
**Terms:**
**NC Source:** CC Referral
**Salesperson:** SRAY
**Territory:** LA
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT0000000287474 | PMT | 7/23/2018 | Z-US$ | | ($365.04) | | | | | | ($365.04) |
| | | | | | ($365.04) | | | | | | ($365.04) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($365.04) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($365.04) |
| Balance | | | | | | | ($365.04) | | | | |
| Functional Totals: | | | | | | | | | | | ($365.04) |

---

**Customer:** CV61515    **Name:** VALLI COMPTON    **Account Type:** Open Item
**Contact:** VALLI COMPTON
**Phone:** (626) 945-2383 Ext. 0000
**Terms:**
**NC Source:** CC Internet
**Salesperson:** JCOOK2
**Territory:** ADMINISTRATION
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0318883 | SLS | 3/27/2018 | Z-US$ | | $19.95 | | | | | | $19.95 |
| RTN0018067 | RTN | 3/27/2018 | Z-US$ | | ($129.83) | | | | | | ($129.83) |

System: 5/6/2019    4:25:15 PM

User Date: 5/6/2019

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

Page: 3
User ID: ARoke

---

| | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($109.88) |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($109.88) |
| Balance | | | | ($109.88) |
| Functional Totals: | | | | ($109.88) |

---

**Customer:** DA61293  **Name:** Austin Douglas    **Account Type:** Open Item

**Contact:** Austin Douglas
**Phone:** (347) 899-1992 Ext. 0000
**Terms:** CC
**NC Source:** Internet
**Salesperson:** MSWEET
**Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000274453 | PMT | 12/12/2016 | Z-US$ | | ($1,105.95) | | | | | | ($1,105.95) |
| | | | | | ($1,105.95) | | | | | | ($1,105.95) |

| | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | ($1,105.95) |
| Credit: $0.00 | Current $0.00 | Unlimited 0-30 Days $0.00 | 31-60 Days $0.00 | 61 and Over ($1,105.95) |
| Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($1,105.95) |
| Balance | | | ($1,105.95) |
| Functional Totals: | | | ($1,105.95) |

---

**Customer:** DJ0321  **Name:** Jaidev Datta    **Account Type:** Open Item

**Contact:** Jaidev Datta
**Phone:** (408) 202-8749 Ext. 0000
**Terms:** CC
**NC Source:** Internet
**Salesperson:** NWEBB
**Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0320015 | SLS | 5/11/2018 | Z-US$ | | $1,020.90 | | | | | | $1,020.90 |
| | | | | | $1,020.90 | | | | | | $1,020.90 |
| PYMNT000000287111 | PMT | 7/11/2018 | Z-US$ | | ($609.90) | | | | | | ($1.35) |
| | | | | | ($609.90) | | | | | | ($1.35) |
| RTN0018116 | RTN | 5/11/2018 | Z-US$ | | ($1,020.90) | | | | | | ($1,020.90) |
| | | | | | ($1,020.90) | | | | | | ($1.35) |

| | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | ($1.35) |
| Credit: $0.00 | Current $0.00 | Unlimited 0-30 Days $0.00 | 31-60 Days $0.00 | 61 and Over ($1.35) |
| Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($1.35) |
| Balance | | | ($1.35) |
| Functional Totals: | | | ($1.35) |

---

**Customer:** DS0181  **Name:** Sue Deford    **Account Type:** Open Item

**Contact:** Sue Deford
**Phone:** (843) 543-0090 Ext. 0000
**Terms:** CC
**NC Source:** Referral
**Salesperson:** TKNAPP
**Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0296888 | SLS | 12/7/2015 | Z-US$ | | $457.92 | | | | | | $457.92 |
| | | | | | $457.92 | | | | | | $457.92 |

| | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | $457.92 |
| Credit: $0.00 | Current $0.00 | Unlimited 0-30 Days $0.00 | 31-60 Days $0.00 | 61 and Over $457.92 |
| Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $457.92 |
| Balance | | | $457.92 |
| Functional Totals: | | | $457.92 |

**Customer:** GD61385  **Name:** Doreen Genmark  **Account Type:** Open Item
**Contact:** Doreen Genmark  **Terms:**  **Credit:** Unlimited
**Phone:** (877) 705-5669 Ext. 0000  **NC Source:**
**Salesperson/Territory:** FHOPKINS / ADMINISTRATION  CC / Internet

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0320241 | SLS | 5/24/2018 | Z-US$ | | $299.02 | | | | | | $299.02 |
| | | | | | $299.02 | | | | | | $299.02 |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $299.02 |
| | | | | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $299.02 |
| | | | | | | | Balance | | | | $299.02 |
| | | | | | | Functional Totals: | | | | | $299.02 |

**Customer:** GG61468  **Name:** GRACE GALLARDO  **Account Type:** Open Item
**Contact:** GRACE GALLARDO  **Terms:**  **Credit:** Unlimited
**Phone:** (626) 272-9602 Ext. 0000  **NC Source:**
**Salesperson/Territory:** MCARPENTER / MAGNIFICENT 7  CC / Internet

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0317928 | SLS | 2/19/2018 | Z-US$ | | $12.87 | | | | | | $12.87 |
| | | | | | $12.87 | | | | | | $12.87 |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $12.87 |
| | | | | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $12.87 |
| | | | | | | | Balance | | | | $12.87 |
| | | | | | | Functional Totals: | | | | | $12.87 |

**Customer:** HM61508  **Name:** ROBIN DOWD(check sp)  **Account Type:** Open Item
**Contact:** ROBIN DOWD(check sp)  **Terms:**  **Credit:** Unlimited
**Phone:** (661) 373-4663 Ext. 0000  **NC Source:**
**Salesperson/Territory:** LOVERHEU / LA  CC / Internet

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0318089 | SLS | 2/22/2018 | Z-US$ | | $32.05 | | | | | | $32.05 |
| | | | | | $32.05 | | | | | | $32.05 |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $32.05 |
| | | | | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $32.05 |
| | | | | | | | Balance | | | | $32.05 |
| | | | | | | Functional Totals: | | | | | $32.05 |

**Customer:** JC61410  **Name:** Cody Janson  **Account Type:** Open Item
**Contact:** Cody Janson  **Terms:**  **Credit:** Unlimited
**Phone:** (208) 921-5480 Ext. 0000  **NC Source:**
**Salesperson/Territory:** SGWIN / LA  CC / Referral

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0018224 | RTN | 9/10/2018 | Z-US$ | | ($641.90) | | | | | | ($288.00) |
| | | | | | ($641.90) | | | | | | ($288.00) |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

| | | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Functional Subtotals: | | $0.00 | $0.00 | $0.00 | ($288.00) |
| Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($288.00) |
| | Balance | | | | ($288.00) |
| Functional Totals: | ($288.00) | | | | |

---

**Customer:** JV0396    **Name:** Vanessa Jacobs    **Account Type:** Open Item

**Contact:** Vanessa Jacobs    **Terms:**    **Salesperson:** JGIBSON
**Phone:** (619) 227-2144 Ext. 0000    **NC Source:**    **Territory:** GLADIATORS

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0303172 | SLS | 7/7/2016 | Z-US$ | | $149.55 | | | | | | $149.55 |
| | | | | CC Internet | $149.55 | | | | | | $149.55 |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $149.55 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $149.55 |
| | Balance | | | | | | | | | | $149.55 |
| Functional Totals: | $149.55 | | | | | | | | | | |

---

**Customer:** MB61265    **Name:** Bruce Mayberry    **Account Type:** Open Item

**Contact:** Bruce Mayberry    **Terms:**    **Salesperson:** FHOPKINS
**Phone:** (877) 705-5660 Ext. 0000    **NC Source:**    **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0315957 | SLS | 11/17/2017 | Z-US$ | | $1,152.00 | | | | | | $1,152.00 |
| | | | | CC Other | $1,152.00 | | | | | | $1,152.00 |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $1,152.00 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $1,152.00 |
| | Balance | | | | | | | | | | $1,152.00 |
| Functional Totals: | $1,152.00 | | | | | | | | | | |

---

**Customer:** MD61610    **Name:** DUSTY MORALES    **Account Type:** Open Item

**Contact:** DUSTY MORALES    **Terms:**    **Salesperson:** JCOOK2
**Phone:** (818) 943-4936 Ext. 0000    **NC Source:**    **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0323246 | SLS | 10/15/2018 | Z-US$ | | $183.83 | | | | | | $183.83 |
| | | | | CC Internet | $183.83 | | | | | | $183.83 |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $183.83 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $183.83 |
| | Balance | | | | | | | | | | $183.83 |
| Functional Totals: | $183.83 | | | | | | | | | | |

| System: | 5/6/2019 | 4:25:15 PM | RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE | Page: | 6 |
|---|---|---|---|---|---|
| User Date: | 5/6/2019 | | W.G. Best | User ID: | ARoke |

**Customer: NC2400**  Name: NATIONAL CONFLICT RESOLUTION CENTER  Account Type: Open Item

| Contact: | ASHLEY VIRTUE | Salesperson/Territory: | FHOPKINS / ADMINISTRATION | Terms: | NC Source: | Credit: None |
|---|---|---|---|---|---|---|
| Phone: | (000) 000-0000 Ext. 0000 | | | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0325965 | SLS | 3/26/2019 | Z-US$ | | $1,724.00 | | | | $1,724.00 | | |
| | | | | | $1,724.00 | | | | $1,724.00 | | |
| | | | | Functional Subtotals: | | | | $0.00 | $1,724.00 | $0.00 | $0.00 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $1,724.00 | $0.00 | $0.00 |
| | | | | | | Balance | $1,724.00 | | | | |
| | | | | Functional Totals: | | | $1,724.00 | | | | |

**Customer: PR0320**  Name: Rick Poormon  Account Type: Open Item

| Contact: | Rick Poormon | Salesperson/Territory: | NWEBB / LA | Terms: | NC Source: CC Referral | Credit: Unlimited |
|---|---|---|---|---|---|---|
| Phone: | (303) 298-7392 Ext. 0000 | | | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000278253 | PMT | 5/24/2017 | Z-US$ | | ($277.95) | | | | | | ($277.95) |
| | | | | | ($277.95) | | | | | | ($277.95) |
| PYMNT000000278258 | PMT | 5/24/2017 | Z-US$ | | ($227.31) | | | | | | ($227.31) |
| | | | | | ($227.31) | | | | | | ($227.31) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($505.26) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($505.26) |
| | | | | | | Balance | ($505.26) | | | | |
| | | | | Functional Totals: | | | ($505.26) | | | | ($505.26) |

**Customer: RA61522**  Name: ASHLEY RAMIREZ  Account Type: Open Item

| Contact: | ASHLEY RAMIREZ | Salesperson/Territory: | MSWEET / LA | Terms: | NC Source: CC Internet | Credit: Unlimited |
|---|---|---|---|---|---|---|
| Phone: | (714) 609-0163 Ext. 0000 | | | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0318308 | SLS | 2/28/2018 | Z-US$ | | $19.95 | | | | | | $19.95 |
| | | | | | $19.95 | | | | | | $19.95 |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $19.95 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $19.95 |
| | | | | | | Balance | $19.95 | | | | |
| | | | | Functional Totals: | | | $19.95 | | | | $19.95 |

**Customer: RB0410**  Name: Bonnie Rasmussen  Account Type: Open Item

| Contact: | Bonnie Rasmussen | Salesperson/Territory: | TKNAPP / ADMINISTRATION | Terms: | NC Source: CC Internet | Credit: Unlimited |
|---|---|---|---|---|---|---|
| Phone: | (000) 000-0000 Ext. 0000 | | | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0312015 | SLS | 6/7/2017 | Z-US$ | | $574.58 | | | | | | $574.58 |
| | | | | | $574.58 | | | | | | $574.58 |

System: 5/6/2019
User Date: 5/6/2019

4:25:15 PM

Z-US$

Page: 7
User ID: Aroke

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

6/1/2017

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer: RC61591**   **Name:** Charles Ries   **Account Type:** Open Item

**Contact:** Charles Ries   **Terms:**
**Phone:** (414) 313-7366 Ext. 0000   **NC Source:** CC Referral

**Salesperson:** CZISHKA
**Territory:** MAGNIFICENT 7

**Credit:** Unlimited

|  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000287114 | PMT | 7/11/2018 | Z-US$ |  | ($1,384.12) |  |  |  |  |  | ($18.59) |
|  |  |  |  |  | ($1,384.12) |  |  |  |  |  | ($18.59) |

Functional Subtotals: $0.00 $0.00 $0.00 $555.99
Z-US$ Originating Subtotals: $0.00 $0.00 $0.00 $555.99
Balance $555.99

**Functional Totals:** $555.99

**Customer: SM61547**   **Name:** MAURNE SEIFERT   **Account Type:** Open Item

**Contact:** MAURNE SEIFERT   **Terms:**
**Phone:** (510) 706-4261 Ext. 0000   **NC Source:** CC Internet

**Salesperson:** JCOOK2
**Territory:** ADMINISTRATION

**Credit:** Unlimited

|  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0318552 | SLS | 3/29/2018 | Z-US$ |  | $164.16 |  |  |  |  |  | ($7.52) |
|  |  |  |  |  | $164.16 |  |  |  |  |  | ($7.52) |

Functional Subtotals: $0.00 $0.00 $0.00 ($7.52)
Z-US$ Originating Subtotals: $0.00 $0.00 $0.00 ($7.52)
Balance ($7.52)

**Functional Totals:** ($7.52)

**Customer: ST61389**   **Name:** Teri Santella   **Account Type:** Open Item

**Contact:** Teri Santella   **Terms:**
**Phone:** (917) 523-2768 Ext. 0000   **NC Source:** CC Referral

**Salesperson:** SGWIN
**Territory:** LA

**Credit:** Unlimited

|  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017815 | RTN | 7/27/2017 | Z-US$ |  | ($448.03) |  |  |  |  |  | $164.16 |
|  |  |  |  |  | ($448.03) |  |  |  |  |  | $164.16 |

Functional Subtotals: $0.00 $0.00 $0.00 $164.16
Z-US$ Originating Subtotals: $0.00 $0.00 $0.00 $164.16
Balance $164.16

**Functional Totals:** ($29.95)

PYMNT000000278525

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

---

**Customer:** SW0364  **Name:** Will Schlotthauer  **Account Type:** Open Item
**Contact:** Will Schlotthauer  **Terms:** CC  **NC Source:** Referral
**Phone:** (941) 524-5083 Ext. 0000  **Credit:** Unlimited
**Salesperson:** TKNAPP  **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0302528 | SLS | 6/10/2016 | Z-US$ | | $675.34 | | | | | | $675.34 |
| PYMNT000000269996 | PMT | 6/10/2016 | Z-US$ | | ($547.54) | | | | | | ($547.54) |
| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | $127.80 |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $127.80 |
| | | | | | | Balance | $127.80 | | | | |
| | | | | | Functional Totals: | | $127.80 | | | | $127.80 |

---

**Customer:** TJ61391  **Name:** Jill Thompson  **Account Type:** Open Item
**Contact:** Jill Thompson  **Terms:** CC  **NC Source:** Internet
**Phone:** (858) 212-7032 Ext. 0000  **Credit:** Unlimited
**Salesperson:** SRAY  **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000289602 | PMT | 9/17/2018 | Z-US$ | | ($2,021.52) | | | | | | ($2,021.52) |
| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | ($2,021.52) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($2,021.52) |
| | | | | | | Balance | ($2,021.52) | | | | |
| | | | | | Functional Totals: | | ($2,021.52) | | | | ($2,021.52) |

---

**Customer:** WB61545  **Name:** BRENDA WHIPPLE  **Account Type:** Open Item
**Contact:** BRENDA WHIPPLE  **Terms:** CC  **NC Source:** Internet
**Phone:** (909) 938-4389 Ext. 0000  **Credit:** Unlimited
**Salesperson:** JCOOK2  **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0319099 | SLS | 4/5/2018 | Z-US$ | | $19.95 | | | | | | $19.95 |
| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | $19.95 |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $19.95 |
| | | | | | | Balance | $19.95 | | | | |
| | | | | | Functional Totals: | | $19.95 | | | | $19.95 |

---

**Customer:** WD0036  **Name:** David Wallace  **Account Type:** Open Item
**Contact:** David Wallace  **Terms:** CC  **NC Source:** Internet
**Phone:** (949) 305-5500 Ext. 0000  **Credit:** Unlimited
**Salesperson:** NWEBB  **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0308263 | SLS | 1/16/2017 | Z-US$ | | $601.80 | | | | | | $601.80 |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

---

**Customer:** WR61316     **Name:** Ron Whitley      **Account Type:** Open Item

**Contact:** Ron Whitley    **Terms:** CC      **Salesperson:** AWILSON      **Credit:** Unlimited

**Phone:** (713) 206-4846 Ext. 0000    **NC Source:** Internet      **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0309508 | SLS | 3/2/2017 | Z-US$ | | $1,625.58 | | | | | | $1,625.58 |
| RTN0017678 | | 5/2/2017 | Z-US$ | | ($807.51) | | | | | | ($807.51) |
| PYMNT000000276268 | | 3/2/2017 | Z-US$ | | ($701.20) | | | | | | ($701.20) |
| | | | | **Functional Subtotals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $601.80 |
| | | | | **Z-US$ Originating Subtotals:** | | | | $0.00 | $0.00 | $0.00 | $601.80 |
| | | | | **Balance** | $601.80 | | | | | | |

**Functional Totals:** $601.80

---

**Account Type:** Open Item

**Salesperson:** TKNAPP ADMINISTRATION      **Credit:** Unlimited      **Territory:**

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Functional Subtotals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.87 |
| | | | | **Z-US$ Originating Subtotals:** | | | | $0.00 | $0.00 | $0.00 | $116.87 |
| | | | | **Balance** | $116.87 | | | | | | |

**Functional Totals:** $116.87

---

**Customer:** 2400PW-DC     **Name:** Pacific Wine Group      **Account Type:** Open Item

**Contact:** Pacific Wine Group    **Terms:** CC      **Salesperson:** TKNAPP ADMINISTRATION      **Credit:** Unlimited

**Phone:** (415) 884-2400 Ext. 0000    **NC Source:**      **Territory:**

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0275580 | SLS | 5/30/2014 | Z-US$ | | $12,750.00 | | | | | | $12,750.00 |
| INV0287959 | SLS | 3/18/2015 | Z-US$ | | $10,080.00 | | | | | | $10,080.00 |
| INV0288571 | SLS | 4/2/2015 | Z-US$ | | $4,785.00 | | | | | | $4,785.00 |
| INV0288819 | SLS | 4/9/2015 | Z-US$ | | $2,520.00 | | | | | | $2,520.00 |
| INV0289405 | SLS | 4/29/2015 | Z-US$ | | $5,460.00 | | | | | | $5,460.00 |
| INV0289547 | SLS | 5/4/2015 | Z-US$ | | $311.64 | | | | | | $311.64 |
| INV0294899 | SLS | 10/8/2015 | Z-US$ | | $16,800.00 | | | | | | $16,800.00 |
| INV0295098 | SLS | 10/15/2015 | Z-US$ | | $3,600.00 | | | | | | $3,600.00 |
| PYMNT000000250292 | PMT | 9/12/2014 | Z-US$ | | ($358.00) | | | | | | ($358.00) |
| | | | | | ($40.00) | | | | | | ($40.00) |
| RTN0016377 | RTN | 8/12/2014 | Z-US$ | | ($12,750.00) | | | | | | ($12,750.00) |
| | | | | **Functional Subtotals:** | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $43,516.64 |
| | | | | **Z-US$ Originating Subtotals:** | $0.00 | | | $0.00 | $0.00 | $0.00 | $43,516.64 |

System: 5/6/2019
User Date: 5/6/2019          4:25:15 PM

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

Page: 10
User ID: ARoke

**Customer:** EVENT - WINE

| Contact: | Event Wine | | **Name:** Michael Adams | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Contact: | Event Wine | **Name:** Event Wine |
|---|---|---|
| Phone: | (000) 000-0000 Ext. 0000 | Terms: CC   NC Source: OC |

**Account Type:** Open Item   **Credit:** Unlimited

**Salesperson:** TKNAPP   **Territory:** ADMINISTRATION

Balance $43,516.64

**Functional Totals:** $43,516.64    $0.00    $0.00    $0.00    $43,516.64

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000226713 | PMT | 1/22/2013 | Z-US$ | | ($40.00) | | | | | | ($40.00) |
| PYMNT000000226714 | PMT | 1/24/2013 | Z-US$ | | ($40.00) | | | | | | ($40.00) |
| PYMNT000000226715 | PMT | 1/24/2013 | Z-US$ | | ($40.00) | | | | | | ($40.00) |
| PYMNT000000226716 | PMT | 1/20/2013 | Z-US$ | | ($90.00) | | | | | | ($90.00) |
| PYMNT000000226721 | PMT | 1/20/2013 | Z-US$ | | ($280.00) | | | | | | ($280.00) |
| | | | | **Functional Subtotals:** | ($490.00) | | | $0.00 | $0.00 | $0.00 | ($490.00) |
| | | | | **Z-US$ Originating Subtotals:** | ($490.00) | | | $0.00 | $0.00 | $0.00 | ($490.00) |
| | | | | | | | Balance ($490.00) | | | | |

**Functional Totals:** ($490.00)    $0.00    $0.00    $0.00    ($490.00)

---

**Customer:** AA7017

| Contact: | Michael Adams | **Name:** Michael Adams |
|---|---|---|
| Phone: | (206) 932-6277 Ext. 0000 | Terms: CC   NC Source: OC |

**Account Type:** Open Item   **Credit:** Unlimited

**Salesperson:** DNEWTON   **Territory:** MAGNIFICENT 7

Balance $803.59

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0325900 | SLS | 3/20/2019 | Z-US$ | | $803.59 | | | | $803.59 | | |
| | | | | **Functional Subtotals:** | $803.59 | | | $0.00 | $803.59 | $0.00 | $0.00 |
| | | | | **Z-US$ Originating Subtotals:** | $803.59 | | | $0.00 | $803.59 | $0.00 | $0.00 |
| | | | | | | | Balance $803.59 | | | | |

**Functional Totals:** $803.59    $0.00    $803.59    $0.00    $0.00

---

**Customer:** AD4321

| Contact: | Debra Auglis | **Name:** Debra Auglis |
|---|---|---|
| Phone: | (321) 327-4014 Ext. 0000 | Terms: CC   NC Source: ORPHAN: KCHIEN |

**Account Type:** Open Item   **Credit:** Unlimited

**Salesperson:** NWEBB   **Territory:** LA

Balance $377.07

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV03226005 | SLS | 3/28/2019 | Z-US$ | | $377.07 | | | | $377.07 | | |
| | | | | **Functional Subtotals:** | $377.07 | | | $0.00 | $377.07 | $0.00 | $0.00 |
| | | | | **Z-US$ Originating Subtotals:** | $377.07 | | | $0.00 | $377.07 | $0.00 | $0.00 |
| | | | | | | | Balance $377.07 | | | | |

**Functional Totals:** $377.07    $0.00    $377.07    $0.00    $0.00

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

---

**Customer:** AE5600    **Name:** ELPIDIO ABREU    **Account Type:** Open Item

**Contact:** ELPIDIO ABREU    **Terms:**    **Salesperson:** LOVERHEU    **Credit:** Unlimited
**Phone:** (407) 905-8172 Ext. 0000    **NC Source:** CC REF: IVAN VALDES    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017585 | RTN | 12/28/2016 | Z-US$ | | ($1,597.50) | | | | | | ($1,597.50) |
| | | | | | ($1,597.50) | | | | | | ($1,597.50) |
| | | | | Functional Subtotals: | | | ($1,597.50) | | | | ($1,597.50) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($1,597.50) |
| | | | | Balance | | | ($1,597.50) | | | | |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | ($1,597.50) |

---

**Customer:** AJ3372    **Name:** Jimmy Alvarez    **Account Type:** Open Item

**Contact:** Jimmy Alvarez    **Terms:**    **Salesperson:** SRAY    **Credit:** Unlimited
**Phone:** (714) 270-3372 Ext. 0000    **NC Source:** CC Internet    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0291076 | SLS | 6/15/2015 | Z-US$ | | $758.67 | | | | | | $758.67 |
| PYMNT000000259900 | | 6/15/2015 | Z-US$ | | $758.67 | | | | | | $758.67 |
| | | | | | | | | | | | ($253.23) |
| | | | | | | | | | | | ($253.23) |
| | | | | Functional Subtotals: | | | $505.44 | | | | $505.44 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $505.44 |
| | | | | Balance | | | $505.44 | | | | |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | $505.44 |

---

**Customer:** AJ5088    **Name:** Jan Amundson    **Account Type:** Open Item

**Contact:** Jan Amundson    **Terms:**    **Salesperson:** MSWEET    **Credit:** Unlimited
**Phone:** (703) 548-5088 Ext. 0000    **NC Source:** CC LEADCONVERSION    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0018217 | RTN | 9/5/2018 | Z-US$ | | ($514.80) | | | | | | ($514.80) |
| | | | | | ($514.80) | | | | | | ($514.80) |
| | | | | Functional Subtotals: | | | ($514.80) | | | | ($514.80) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($514.80) |
| | | | | Balance | | | ($514.80) | | | | |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | ($514.80) |

---

**Customer:** AL5667    **Name:** Lisa Arnold    **Account Type:** Open Item

**Contact:** Lisa Arnold    **Terms:**    **Salesperson:** TBELASCO MAGNIFICENT 7    **Credit:** Unlimited
**Phone:** (858) 699-1621 Ext. 0000    **NC Source:** CC ORPHAN: KHILLIER    **Territory:**

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0260455 | SLS | 7/22/2013 | Z-US$ | | $459.57 | | | | | | $459.57 |
| | | | | | $459.57 | | | | | | $459.57 |

| System: | 5/6/2019 | 4:25:15 PM | | | | | RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE | | | | Page: | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| User Date: | 5/6/2019 | | | | | | W.G. Best | | | | User ID: | ARoke |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Functional / Originating | | | | |

| RTN0017483 | RTN | 12/28/2016 | Z-US$ | | | | | | | | |
| | | | | | ($673.92) | | | | | | ($673.92) |
| | | | | | ($673.92) | | | | | | ($673.92) |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($214.35) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($214.35) |
| | | | | | | | Balance | | | | ($214.35) |
| | | | | | | | Functional Totals: | | | | ($214.35) |

**Customer: AR1679**
Contact: Raul Anguiano
Phone: (000) 000-0000 Ext. 0000
Name: Raul Anguiano
Terms:
NC Source: CC Call-In
Account Type: Open Item
Salesperson: MCARPENTER
Territory: MAGNIFICENT 7
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Functional / Originating | | | | |
| PYMNT000000272013 | PMT | 9/6/2016 | Z-US$ | | ($2,521.62) | | | | | | ($559.85) |
| | | | | | ($2,521.62) | | | | | | ($559.85) |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($559.85) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($559.85) |
| | | | | | | | Balance | | | | ($559.85) |
| | | | | | | | Functional Totals: | | | | ($559.85) |

**Customer: AS3588**
Contact: Stacy Akins
Phone: (936) 560-1608 Ext. 0000
Name: Stacy Akins
Terms:
NC Source: CC PASSON: BCMOLER
Account Type: Open Item
Salesperson: DNEWTON
Territory: MAGNIFICENT 7
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Functional / Originating | | | | |
| PYMNT000000253448 | PMT | 12/1/2014 | Z-US$ | | ($5,000.00) | | | | | | ($278.39) |
| | | | | | ($5,000.00) | | | | | | ($278.39) |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($278.39) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($278.39) |
| | | | | | | | Balance | | | | ($278.39) |
| | | | | | | | Functional Totals: | | | | ($278.39) |

**Customer: AT7111**
Contact: Tammy Ackerman
Phone: (000) 000-0000 Ext. 0000
Name: Tammy Ackerman
Terms:
NC Source: CC Ref-Personal: PERSON
Account Type: Open Item
Salesperson: TKNAPP
Territory: ADMINISTRATION
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Functional / Originating | | | | |
| INV0277130 | SLS | 7/2/2014 | Z-US$ | | $259.95 | | | | | | $259.95 |
| | | | | | $259.95 | | | | | | $259.95 |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $259.95 |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $259.95 |
| | | | | | | | Balance | | | | $259.95 |
| | | | | | | | Functional Totals: | | | | $259.95 |

System: 5/6/2019   4:25:15 PM
User Date: 5/6/2019

**RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE**
W.G. Best

Page: 13
User ID: ARoke

---

**Customer:** BA2732   **Name:** Arlene Greenstreet   **Account Type:** Open Item
**Contact:** Arlene Greenstreet
**Phone:** (907) 373-2732 Ext. 0000
**Salesperson:** SRAY   **Territory:** LA   **Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Functional / Originating | | |
| INV0326003 | SLS | 3/28/2019 | Z-US$ | | $402.00 | | | | $402.00 | | |
| Functional Subtotals: | | | | | $402.00 | | | $0.00 | $402.00 | $0.00 | $0.00 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $402.00 | $0.00 | $0.00 |
| Balance | | | | | | | $402.00 | | | | |
| Functional Totals: | | | | | | | | $0.00 | $402.00 | $0.00 | $0.00 |

---

**Customer:** BA7004   **Name:** Allen Brooks   **Account Type:** Open Item
**Contact:** Allen Brooks
**Phone:** (704) 333-7004 Ext. 0000
**Salesperson:** SRAY   **Territory:** LA   **Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Functional / Originating | | |
| RTN0017573 | RTN | 12/28/2016 | Z-US$ | | ($508.37) | | | | | | ($508.37) |
| Functional Subtotals: | | | | | ($508.37) | | | $0.00 | $0.00 | $0.00 | ($508.37) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($508.37) |
| Balance | | | | | | | ($508.37) | | | | |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($508.37) |

---

**Customer:** BC1948   **Name:** Cyndy Bergman   **Account Type:** Open Item
**Contact:** Cyndy Bergman
**Phone:** (801) 576-1985 Ext. 0000
**Salesperson:** MSWEET   **Territory:** LA   **Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Functional / Originating | | |
| RTN0017466 | RTN | 8/3/2016 | Z-US$ | REF: JIM TWOMBLY | ($471.10) | | | | | | ($471.10) |
| Functional Subtotals: | | | | | ($471.10) | | | $0.00 | $0.00 | $0.00 | ($471.10) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($471.10) |
| Balance | | | | | | | ($471.10) | | | | |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($471.10) |

---

**Customer:** BC6349   **Name:** Connie Blythe   **Account Type:** Open Item
**Contact:** Connie Blythe
**Phone:** (704) 542-6363 Ext. 0000
**Salesperson:** TKNAPP   **Territory:** ADMINISTRATION   **Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Functional / Originating | | |
| INV0065555 | SLS | 4/2/2007 | Z-US$ | LeadConversion | $256.20 | | | | | | $256.20 |
| PYMNT000000055985 | | 4/2/2007 | Z-US$ | | ($115.29) | | | | | | ($115.29) |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

*(continuation of previous customer)*

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV0094498 | SLS | 11/29/2007 | Z-US$ | | $422.73 | | | | $422.73 |
| PYMNT000000082748 | | 11/29/2007 | Z-US$ | | $422.73 | | | | $422.73 |
| | | | | | | | | | ($38.43) |
| INV0303690 | SLS | 7/28/2016 | Z-US$ | | $527.67 | | | | $527.67 |
| RTN0006267 | RTN | 3/29/2007 | Z-US$ | | ($140.91) | | | | ($140.91) |
| RTN0007814 | RTN | 11/20/2007 | Z-US$ | | ($384.30) | | | | ($384.30) |
| RTN0017544 | RTN | 10/12/2016 | Z-US$ | | ($59.90) | | | | ($59.90) |

Salesperson: TKNAPP — ADMINISTRATION  
Account Type: Open Item   Credit: Unlimited

| | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | $467.77 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $467.77 |
| Balance | | | | $467.77 |
| Functional Totals: | $0.00 | $0.00 | $0.00 | $467.77 |

---

**Customer: BE8660**  
Contact: Etienne Barre   Phone: (556) 778-0600 Ext. 0000  
Name: Etienne Barre   Terms: CC   NC Source: CC

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000278950 | PMT | 6/15/2017 | Z-US$ | | ($52,377.36) | | | | ($8,163.37) |

Salesperson: TKNAPP — ADMINISTRATION  
Account Type: Open Item   Credit: Unlimited

| | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($8,163.37) |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($8,163.37) |
| Balance | | | | ($8,163.37) |
| Functional Totals: | $0.00 | $0.00 | $0.00 | ($8,163.37) |

---

**Customer: BG4545**  
Contact: Gregory Brink   Phone: (763) 546-2113 Ext. 0000  
Name: Gregory Brink   Terms: CC   NC Source: White Card

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000278488 | PMT | 6/6/2017 | Z-US$ | | ($419.90) | | | | ($419.90) |

Salesperson: AWILSON — MAGNIFICENT 7  
Account Type: Open Item   Credit: Unlimited

| | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($419.90) |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($419.90) |
| Balance | | | | ($419.90) |
| Functional Totals: | $0.00 | $0.00 | $0.00 | ($419.90) |

---

**Customer: BH5600**  
Contact: HEIDI BRIMSOE   Phone: (786) 252-8142 Ext. 0000  
Name: HEIDI BRIMSOE   Terms: CC   NC Source: CC

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV0300757 | SLS | 4/13/2016 | Z-US$ | | $830.30 | | | | $830.30 |

System: 5/6/2019
User Date: 5/6/2019

4:25:15 PM

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

Page: 15
User ID: ARoke

**Customer:** BJ6026   **Name:** Jerry Bitterman

**Contact:** Jerry Bitterman
**Phone:** (000) 000-0000  Ext. 0000

**Terms:**
**NC Source:** PassOn: JTONEY

**Salesperson:** NWEBB
**Territory:** LA

**Account Type:** Open Item

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Credit: | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0261358 | SLS | 8/9/2013 | Z-US$ | | $317.34 | | | | | | | $317.34 |
| RTN0015738 | RTN | 12/13/2013 | Z-US$ | | ($264.00) | | | | | | | ($264.00) |
| | | | | | | | | | | | | |
| | | | | Functional Subtotals: | | | | $0.00 | | $0.00 | $0.00 | $84.00 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | | $0.00 | $0.00 | $84.00 |
| | | | | | Balance | | | | | | | |
| | | | | Functional Totals: | $84.00 | | | | | | | |

**Customer:** BJ6323   **Name:** Jeff Bloomberg

**Contact:** Jeff Bloomberg
**Phone:** (000) 000-0000  Ext. 0000

**Terms:**
**NC Source:** REF-PERSONAL: REFERTerritory:

**Salesperson:** MCARPENTER
**Territory:** MAGNIFICENT 7

**Account Type:** Open Item

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Credit: | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0292725 | SLS | 8/4/2015 | Z-US$ | | $539.95 | | | | | | | $539.95 |
| | | | | | | | | | | | | |
| | | | | Functional Subtotals: | | | | $0.00 | | $0.00 | $0.00 | $539.95 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | | $0.00 | $0.00 | $539.95 |
| | | | | | Balance | | | | | | | |
| | | | | Functional Totals: | $539.95 | | | | | | | |

**Customer:** BJ9360   **Name:** Jim Bedinger

**Contact:** Jim Bedinger
**Phone:** (619) 850-8807  Ext. 0000

**Terms:**
**NC Source:** LEADCONVERSION

**Salesperson:** MCARPENTER
**Territory:** MAGNIFICENT 7

**Account Type:** Open Item

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Credit: | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDIT000000001526 | CR | 11/8/2016 | Z-US$ | | ($311.55) | | | | | | | ($311.55) |
| | | | | | | | | | | | | |
| | | | | Functional Subtotals: | | | | $0.00 | | $0.00 | $0.00 | ($311.55) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | | $0.00 | $0.00 | ($311.55) |
| | | | | | Balance | | | | | | | |
| | | | | Functional Totals: | ($311.55) | | | | | | | |

Functional Subtotals: $830.30 $0.00 $0.00 $830.30
Z-US$ Originating Subtotals: $830.30 $0.00 $0.00 $830.30
Balance
Functional Totals: $830.30

System: 5/6/2019  
User Date: 5/6/2019  
4:25:15 PM  

Page: 16  
User ID: ARoke

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

---

**Customer:** BK9637  **Name:** Kenneth Bullock  **Account Type:** Open Item

**Contact:** Kenneth Bullock   **Terms:** CC   **Salesperson:** NIWEBB  
**Phone:** (713) 222-1470 Ext. 0000   **NC Source:** Other: LIST   **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0303285 | SLS | 7/12/2016 | Z-US$ | | $694.83 | | | | | | $694.83 |
| | | | | | $694.83 | | | | | | $694.83 |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $694.83 |
| | | | | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $694.83 |
| | | | | | | | Balance | | | | $694.83 |
| | | | | | | | Functional Totals: | | | | $694.83 |

---

**Customer:** BL6974  **Name:** Laurie Benenson  **Account Type:** Open Item

**Contact:** Laurie Benenson   **Terms:** CC   **Salesperson:** MCARPENTER  
**Phone:** (310) 459-6974 Ext. 0000   **NC Source:** OTHER: LIST   **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000281250 | PMT | 10/4/2017 | Z-US$ | | ($806.55) | | | | | | ($806.55) |
| | | | | | ($806.55) | | | | | | ($806.55) |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($806.55) |
| | | | | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($806.55) |
| | | | | | | | Balance | | | | ($806.55) |
| | | | | | | | Functional Totals: | | | | ($806.55) |

---

**Customer:** BP9774  **Name:** Paul Bonato  **Account Type:** Open Item

**Contact:** Paul Bonato   **Terms:** CC   **Salesperson:** TKNAPP  
**Phone:** (000) 000-0000 Ext. 0000   **NC Source:** OC   **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0309744 | SLS | 3/13/2017 | Z-US$ | | $434.67 | | | | | | $434.67 |
| PYMNT000000276466 | | 3/13/2017 | Z-US$ | | $434.67 | | | | | | ($175.42) |
| PYMNT000000277006 | | 3/30/2017 | Z-US$ | | ($259.20) | | | | | | ($21.60) |
| RTN0017681 | RTN | 5/1/2017 | Z-US$ | | ($259.20) | | | | | | ($217.65) |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $20.00 |
| | | | | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $20.00 |
| | | | | | | | Balance | | | | $20.00 |
| | | | | | | | Functional Totals: | $0.00 | $0.00 | $0.00 | $20.00 |

System: 5/6/2019
User Date: 5/6/2019

4:25:15 PM

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

Page: 17
User ID: ARoke

---

**Customer:** BT1401    **Name:** Trey Boone    **Account Type:** Open Item

**Contact:** Trey Boone
**Phone:** (858) 123-4567 Ext. 0000

**Terms:**
**NC Source:** CC Heiz

**Salesperson:** DNEWTON
**Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017527 | RTN | 11/7/2016 | Z-US$ | Unlimited | ($295.32) | | | | | | ($295.32) |
| | | | | | ($295.32) | | | | | | ($295.32) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($295.32) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($295.32) |
| | | | | Functional Totals: | | | Balance ($295.32) | $0.00 | $0.00 | $0.00 | ($295.32) |

---

**Customer:** CAT500    **Name:** Angela Cronin    **Account Type:** Open Item

**Contact:** Angela Cronin
**Phone:** (904) 513-2012 Ext. 0000

**Terms:**
**NC Source:** CC REF-PERSONAL:

**Salesperson:** TCONNELL
**Territory:** OTHER

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0316229 | SLS | 11/30/2017 | Z-US$ | Unlimited | $312.75 | | | | | | $312.75 |
| | | | | | $312.75 | | | | | | $312.75 |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $312.75 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $312.75 |
| | | | | Functional Totals: | | | Balance $312.75 | $0.00 | $0.00 | $0.00 | $312.75 |

---

**Customer:** CC5177    **Name:** Cesar Cemin    **Account Type:** Open Item

**Contact:** Cesar Cemin
**Phone:** (904) 412-5177 Ext. 0000

**Terms:**
**NC Source:** CC REF-CLIENT: BROOKS A TATE

**Salesperson:** AWILSON
**Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0291039 | SLS | 6/12/2015 | Z-US$ | Unlimited | $1,304.61 | | | | | | $1,304.61 |
| RTN0016858 | RTN | 6/4/2015 | Z-US$ | | ($1,316.07) | | | | | | ($1,316.07) |
| | | | | | ($1,316.07) | | | | | | ($1,316.07) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($11.46) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($11.46) |
| | | | | Functional Totals: | | | Balance ($11.46) | $0.00 | $0.00 | $0.00 | ($11.46) |

---

**Customer:** CH8359    **Name:** Heather Murray    **Account Type:** Open Item

**Contact:** Heather Murray
**Phone:** (000) 000-0000 Ext. 0000

**Terms:**
**NC Source:** CC REFERRAL

**Salesperson:** AWILSON
**Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0259784 | SLS | 7/3/2013 | Z-US$ | Unlimited | $537.16 | | | | | | $537.16 |
| | | | | | $537.16 | | | | | | $537.16 |

| System: | 5/6/2019 | 4:25:15 PM | | RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE | | Page: | 18 |
| User Date: | 5/6/2019 | | | W.G. Best | | User ID: | ARoke |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000232672 | | 7/2/2013 | Z-US$ | | | | | | | | ($168.65) |
| | | | | | | | | | | | ($168.65) |
| | | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $368.51 |
| | | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $368.51 |
| | | | | | Balance | | | | | | $368.51 |
| | | | | | Functional Totals: | | | | | | $368.51 |

**Customer:** CJ5034  **Name:** James Collins  **Account Type:** Open Item
**Contact:** James Collins  **Terms:** CC  **Salesperson:** TKNAPP  **Credit:** Unlimited
**Phone:** (530) 936-7208 Ext. 0000  **NC Source:** REF-CLIENT: LARRY BR  **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0312884 | SLS | 7/12/2017 | Z-US$ | | $956.25 | | | | | | $956.25 |
| | | | | | $956.25 | | | | | | $956.25 |
| | | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $956.25 |
| | | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $956.25 |
| | | | | | Balance | | | | | | $956.25 |
| | | | | | Functional Totals: | | | | | | $956.25 |

**Customer:** CK1055  **Name:** Kris Conrad  **Account Type:** Open Item
**Contact:** Kris Conrad  **Terms:** CC  **Salesperson:** TKNAPP  **Credit:** Unlimited
**Phone:** (562) 961-2230 Ext. 0000  **NC Source:** OC  **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN00017489 | RTN | 8/24/2016 | Z-US$ | | ($294.30) | | | | | | ($294.30) |
| | | | | | ($294.30) | | | | | | ($294.30) |
| | | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | ($294.30) |
| | | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | ($294.30) |
| | | | | | Balance | | | | | | ($294.30) |
| | | | | | Functional Totals: | | | | | | ($294.30) |

**Customer:** CN0523  **Name:** Nichole Curtis  **Account Type:** Open Item
**Contact:** Nichole Curtis  **Terms:** CC  **Salesperson:** MSWEET  **Credit:** Unlimited
**Phone:** (909) 305-6880 Ext. 0000  **NC Source:** REF: DAVE MAKIMA  **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0253404 | SLS | 2/22/2013 | Z-US$ | | $802.96 | | | | | | $802.96 |
| | | | | | $802.96 | | | | | | $802.96 |
| PYMNT000000226954 | | 2/21/2013 | Z-US$ | | ($340.77) | | | | | | ($340.77) |
| | | | | | ($340.77) | | | | | | ($340.77) |
| | | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $462.19 |
| | | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $462.19 |
| | | | | | Balance | | | | | | $462.19 |
| | | | | | Functional Totals: | | | | | | $462.19 |

System: 5/6/2019
User Date: 5/6/2019    4:25:15 PM

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

---

**Customer:** CNT335  **Name:** Nat Coleman  **Account Type:** Open Item

**Contact:** Nat Coleman  **Terms:** CC  **Salesperson:** DNEWTON
**Phone:** (000) 000-0000 Ext. 0000  **NC Source:** PASSON: R2010  **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Func / Orig 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Credit: | Unlimited | | |
| INV0280950 | SLS | 9/30/2014 | Z-US$ | | $3,068.35 | | | | | | $3,068.35 |
| | | | | | $3,068.35 | | | | | | $3,068.35 |
| PYMNT000000251023 | | 9/30/2014 | Z-US$ | | | | | | | | ($3,038.83) |
| | | | | | | | | | | | ($3,038.83) |
| INV0297375 | SLS | 12/17/2015 | Z-US$ | | $1,179.33 | | | | | | $1,179.33 |
| | | | | | $1,179.33 | | | | | | $1,179.33 |
| RTN0017142 | RTN | 12/17/2015 | Z-US$ | | ($1,926.09) | | | | | | ($1,179.33) |
| | | | | | ($1,926.09) | | | | | | ($1,179.33) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $29.52 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $29.52 |
| Balance | | | | | | | | | | | $29.52 |
| **Functional Totals:** | | | | | | | | | | | **$29.52** |

---

**Customer:** DB1822  **Name:** KENDA DEERE  **Account Type:** Open Item

**Contact:** KENDA DEERE  **Terms:** CC  **Salesperson:** LOVERHEU
**Phone:** (208) 922-1822 Ext 0000  **NC Source:** OC  **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Func / Orig 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Credit: | Unlimited | | |
| INV0283414 | SLS | 11/24/2014 | Z-US$ | | $379.95 | | | | | | $379.95 |
| | | | | | $379.95 | | | | | | $379.95 |
| PYMNT000000253138 | | 11/24/2014 | Z-US$ | | | | | | | | ($71.95) |
| | | | | | | | | | | | ($71.95) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $308.00 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $308.00 |
| Balance | | | | | | | | | | | $308.00 |
| **Functional Totals:** | | | | | | | | | | | **$308.00** |

---

**Customer:** DB9556  **Name:** Bob Duff  **Account Type:** Open Item

**Contact:** Bob Duff  **Terms:** CC  **Salesperson:** SRAY
**Phone:** (000) 000-0000 Ext. 0000  **NC Source:** REF-PERSONAL: REF  **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Func / Orig 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Credit: | Unlimited | | |
| PYMNT000000239361 | PMT | 12/10/2013 | Z-US$ | | ($904.10) | | | | | | ($50.40) |
| | | | | | ($904.10) | | | | | | ($50.40) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($50.40) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($50.40) |
| Balance | | | | | | | | | | | ($50.40) |
| **Functional Totals:** | | | | | | | | | | | **($50.40)** |

System: 5/6/2019
User Date: 5/6/2019   4:25:15 PM

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

Page: 20
User ID: ARoke

---

**Customer:** DC6376    **Name:** Candy Deemer    **Account Type:** Open Item
**Contact:** Candy Deemer    **Terms:** CC    **Salesperson:** MCARPENTER    **Credit:** Unlimited
**Phone:** (310) 943-6376 Ext. 0000    **NC Source:** OC    **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0311991 | SLS | 6/6/2017 | Z-US$ | | $476.70 | | | | | | $476.70 |
| PYMNT000000278487 | | 6/6/2017 | Z-US$ | | $476.70 | | | | | | $476.70 |
| | | | | | | | | | | | ($19.95) |
| | | | | | | | | | | | ($19.95) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $456.75 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $456.75 |
| | | | | | | Balance | $456.75 | | | | |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | $456.75 |

---

**Customer:** DC9641    **Name:** Carol Didier    **Account Type:** Open Item
**Contact:** Carol Didier    **Terms:** CC    **Salesperson:** CZISHKA    **Credit:** Unlimited
**Phone:** (206) 910-4088 Ext. 0000    **NC Source:** Orphan: BGEBAUER    **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000287120 | PMT | 7/11/2018 | Z-US$ | | ($2,079.45) | | | | | | ($20.54) |
| | | | | | ($2,079.45) | | | | | | ($20.54) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($20.54) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($20.54) |
| | | | | | | Balance | ($20.54) | | | | |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($20.54) |

---

**Customer:** DD0889    **Name:** Deb Davis    **Account Type:** Open Item
**Contact:** Deb Davis    **Terms:** CC    **Salesperson:** SRAY    **Credit:** Unlimited
**Phone:** (409) 933-0889 Ext. 0000    **NC Source:** OC    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0286467 | SLS | 2/13/2015 | Z-US$ | | $235.83 | | | | | | $235.83 |
| | | | | | $235.83 | | | | | | $235.83 |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $235.83 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $235.83 |
| | | | | | | Balance | $235.83 | | | | |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | $235.83 |

---

**Customer:** DD4647    **Name:** Zoe Miller    **Account Type:** Open Item
**Contact:** Zoe Miller    **Terms:** CC    **Salesperson:** TKNAPP    **Credit:** Unlimited
**Phone:** (904) 318-4647 Ext. 0000    **NC Source:** PASSON: TBROKER    **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0015923 | RTN | 12/3/2013 | Z-US$ | | ($259.80) | | | | | | ($259.80) |
| | | | | | ($259.80) | | | | | | ($259.80) |

System: 5/6/2019  
User Date: 5/6/2019  
4:25:15 PM

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE  
W.G. Best

Page: 21  
User ID: ARoke

| | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($259.80) |
|---|---|---|---|---|---|---|---|---|
| | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($259.80) |
| | | | | **Balance** | | | | **($259.80)** |
| | | | | Functional Totals: | | | | ($259.80) |

---

**Customer: DD4677**  
Contact: Don Dunbar  
Phone: (000) 000-0000 Ext. 0000  
**Name:** Don Dunbar  
**Terms:** CC  
**NC Source:** OTHER: REFF  
**Salesperson:** BNEUSTEIN  
**Territory:** MAGNIFICENT 7  
**Account Type:** Open Item  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0306156 | SLS | 10/26/2016 | Z-US$ | | $661.21 | | | | | | $661.21 |
| RTN0017561 | | 10/26/2016 | Z-US$ | | | | | | | | ($605.09) |
| PYMNT000000273297 | PMT | 10/26/2016 | Z-US$ | | ($58.12) | | | | | | ($58.12) |

| | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($2.00) |
|---|---|---|---|---|---|---|---|---|
| | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($2.00) |
| | | | | **Balance** | | | | **($2.00)** |
| | | | | Functional Totals: | | | | ($2.00) |

---

**Customer: DJ2503**  
Contact: Janice Derbes  
Phone: (000) 000-0000 Ext. 0000  
**Name:** Janice Derbes  
**Terms:** CC  
**NC Source:** PassOn: JAULT  
**Salesperson:** SGWIN  
**Territory:** LA  
**Account Type:** Open Item  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0238774 | SLS | 5/24/2012 | Z-US$ | | $304.51 | | | | | | $304.51 |
| PYMNT000000214454 | PMT | 5/23/2012 | Z-US$ | | ($92.35) | | | | | | ($92.35) |

| | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $212.16 |
|---|---|---|---|---|---|---|---|---|
| | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $212.16 |
| | | | | **Balance** | | | | **$212.16** |
| | | | | Functional Totals: | | | | $212.16 |

---

**Customer: DL2025**  
Contact: Lisa Dezzutti  
Phone: (703) 818-9765 Ext. 0000  
**Name:** Lisa Dezzutti  
**Terms:** CC  
**NC Source:** EC_MKTSLS_0712  
**Salesperson:** SGWIN  
**Territory:** LA  
**Account Type:** Open Item  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0016583 | RTN | 9/18/2015 | Z-US$ | | ($189.54) | | | | | | ($0.54) |

| | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($0.54) |
|---|---|---|---|---|---|---|---|---|
| | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($0.54) |
| | | | | **Balance** | | | | **($0.54)** |
| | | | | Functional Totals: | | | | ($0.54) |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

---

**Customer:** DR0083   **Name:** BOB DAVIS   **Account Type:** Open Item

**Contact:** BOB DAVIS   **Terms:** CC   **NC Source:** CC   **Salesperson:** BNEUSTEIN   **Territory:** MAGNIFICENT 7   **Credit:** Unlimited
**Phone:** (970) 963-9574 Ext. 0000

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0018040 | RTN | 3/6/2018 | Z-US$ | | ($312.77) | | | | | | ($312.77) |
| | | | | | ($312.77) | | | | | | ($312.77) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($312.77) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($312.77) |
| | | | | | | | Balance | | | | ($312.77) |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | ($312.77) |

---

**Customer:** DR1977   **Name:** RICH DOXTATER   **Account Type:** Open Item

**Contact:** RICH DOXTATER   **Terms:** CC   **NC Source:** REF: TIM HUEBNER   **Salesperson:** SRAY   **Territory:** LA   **Credit:** Unlimited
**Phone:** (262) 302-9382 Ext. 0000

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017465 | RTN | 12/20/2016 | Z-US$ | | ($289.80) | | | | | | ($289.80) |
| | | | | | ($289.80) | | | | | | ($289.80) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($289.80) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($289.80) |
| | | | | | | | Balance | | | | ($289.80) |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | ($289.80) |

---

**Customer:** DS1884   **Name:** Steve Doyle   **Account Type:** Open Item

**Contact:** Steve Doyle   **Terms:** CC   **NC Source:** HVR-NC3   **Salesperson:** TBELASCO   **Territory:** MAGNIFICENT 7   **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0253808 | SLS | 3/1/2013 | Z-US$ | | $1,196.35 | | | | | | $1,196.35 |
| PYMNT000000276111 | PMT | 2/22/2017 | Z-US$ | | ($3,299.90) | | | | | | ($3,299.90) |
| RTN0015497 | RTN | 3/1/2013 | Z-US$ | | ($2,198.30) | | | | | | $1,196.35 |
| | | | | | ($2,198.30) | | | | | | ($3,299.90) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($3,299.90) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($3,299.90) |
| | | | | | | | Balance | | | | ($3,299.90) |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | ($3,299.90) |

---

**Customer:** EC1207   **Name:** CJ Early   **Account Type:** Open Item

**Contact:** CJ Early   **Terms:** CC   **NC Source:** REF: HAROLD KNIFFIN   **Salesperson:**   **Territory:** SRAY   **Credit:** Unlimited
**Phone:** (972) 378-1438 Ext. 0000

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

System: 5/6/2019  
User Date: 5/6/2019     4:25:15 PM

Page: 23  
User ID: ARoke

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT0000000287112 | PMT | 7/11/2018 | Z-US$ | | ($322.23) | | | | | | ($3.52) |
| | | | | | ($322.23) | | | | | | ($3.52) |

| | | | | Functional Subtotals: | | $0.00 | $0.00 | ($3.52) |
| | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | ($3.52) |

Balance

Functional Totals: ($3.52)

---

**Customer:** EK1333  **Name:** Dr. Keith Edwards  **Account Type:** Open Item  
**Contact:** Dr. Keith Edwards  **Terms:**  **Credit:** Unlimited  
**Phone:** (313) 514-1049 Ext. 0000  **NC Source:**  
**Salesperson:** AWILSON  **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0267110 | SLS | 12/4/2013 | Z-US$ | | $922.33 | | | $0.00 | $0.00 | $0.00 | $922.33 |
| | | | | | $922.33 | | | | | | $922.33 |
| PYMNT0000000239013 | | 12/3/2013 | Z-US$ | | | | | | | | ($430.13) |
| | | | | | | | | | | | ($430.13) |

| | | | | Functional Subtotals: | | $0.00 | $0.00 | $492.20 |
| | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $492.20 |

Balance $492.20

Functional Totals: $492.20

---

**Customer:** EM2227  **Name:** Mary Elliot  **Account Type:** Open Item  
**Contact:** Mary Elliot  **Terms:**  **Credit:** Unlimited  
**Phone:** (000) 000-0000 Ext. 0000  **NC Source:**  
**Salesperson:** JSORRENTINO  **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0288907 | SLS | 4/14/2015 | Z-US$ | | $414.33 | | | $0.00 | $0.00 | $0.00 | $414.33 |
| | | | | | $414.33 | | | | | | $414.33 |
| PYMNT0000000258041 | | 4/14/2015 | Z-US$ | | | | | | | | ($237.42) |
| | | | | | | | | | | | ($237.42) |

| | | | | Functional Subtotals: | | $0.00 | $0.00 | $176.91 |
| | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $176.91 |

Balance $176.91

Functional Totals: $176.91

---

**Customer:** FA2400  **Name:** Andy Fenster  **Account Type:** Open Item  
**Contact:** Andy Fenster  **Terms:**  **Credit:** Unlimited  
**Phone:** (000) 000-0000 Ext. 0000  **NC Source:** REF: SERGIO ALVAREZ  
**Salesperson:** NWEBB  **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT0000000273298 | PMT | 10/26/2016 | Z-US$ | | ($6.75) | | | $0.00 | $0.00 | $0.00 | ($6.75) |
| | | | | | ($6.75) | | | | | | ($6.75) |
| RTN0017563 | RTN | 10/26/2016 | Z-US$ | | ($421.90) | | | | | | ($13.50) |
| | | | | | ($421.90) | | | | | | ($13.50) |

| | | | | Functional Subtotals: | | $0.00 | $0.00 | ($13.50) |
| | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | ($13.50) |

System: 5/6/2019
User Date: 5/6/2019    4:25:15 PM

Page: 24
User ID: ARoke

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

---

**Customer:** FA6367    **Name:** Anatoliy Firkel

**Contact:** Anatoliy Firkel    **Terms:** CC    **Salesperson:** AWILSON    **Account Type:** Open Item
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** Other: OTHER    **Territory:** MAGNIFICENT 7    **Credit:** Unlimited

| | | | | | | | | Balance | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Functional Totals:** | | | | | | | | ($13.50) | $0.00 | $0.00 | $0.00 | ($13.50) |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0317614 | SLS | 2/7/2018 | Z-US$ | | $432.78 | | | $0.00 | $0.00 | $0.00 | $432.78 |
| | | | | | $432.78 | | | | | | $432.78 |
| | | | | **Functional Subtotals:** | | | | $0.00 | $0.00 | $0.00 | $432.78 |
| | | | | **Z-US$ Originating Subtotals:** | | | | $0.00 | $0.00 | $0.00 | $432.78 |
| | | | | | | **Balance** $432.78 | | | | | |

| | | | | | | | | Balance | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Functional Totals:** | | | | | | | | $432.78 | $0.00 | $0.00 | $0.00 | $432.78 |

---

**Customer:** FA6777    **Name:** Adrian Fernandez

**Contact:** Adrian Fernandez    **Terms:** CC    **Salesperson:** FHOPKINS    **Account Type:** Open Item
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** White Card    **Territory:** ADMINISTRATION    **Credit:** Unlimited

| | | | | | | | | Balance | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Functional Totals:** | | | | | | | | ($2,613.70) | $0.00 | $0.00 | $0.00 | ($2,613.70) |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0297033 | SLS | 12/9/2015 | Z-US$ | | $605.58 | | | $0.00 | $0.00 | $0.00 | $605.58 |
| | | | | | $605.58 | | | | | | $605.58 |
| RTN0018008 | RTN | 1/29/2018 | Z-US$ | | ($3,219.28) | | | | | | ($3,219.28) |
| | | | | | ($3,219.28) | | | | | | ($3,219.28) |
| | | | | **Functional Subtotals:** | | | | $0.00 | $0.00 | $0.00 | ($2,613.70) |
| | | | | **Z-US$ Originating Subtotals:** | | | | $0.00 | $0.00 | $0.00 | ($2,613.70) |
| | | | | | | **Balance** ($2,613.70) | | | | | |

| | | | | | | | | Balance | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Functional Totals:** | | | | | | | | ($2,613.70) | $0.00 | $0.00 | $0.00 | ($2,613.70) |

---

**Customer:** FA9533    **Name:** Avi Feigenblatt

**Contact:** Avi Feigenblatt    **Terms:** CC    **Salesperson:** NWEBB    **Account Type:** Open Item
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** REF: HOWARD SEINMAN    **Territory:** LA    **Credit:** Unlimited

| | | | | | | | | Balance | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Functional Totals:** | | | | | | | | ($319.38) | $0.00 | $0.00 | $0.00 | ($319.38) |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT00000289190 | PMT | 10/24/2018 | Z-US$ | | ($319.38) | | | $0.00 | $0.00 | $0.00 | ($319.38) |
| | | | | | ($319.38) | | | | | | ($319.38) |
| | | | | **Functional Subtotals:** | | | | $0.00 | $0.00 | $0.00 | ($319.38) |
| | | | | **Z-US$ Originating Subtotals:** | | | | $0.00 | $0.00 | $0.00 | ($319.38) |
| | | | | | | **Balance** ($319.38) | | | | | |

| | | | | | | | | Balance | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Functional Totals:** | | | | | | | | ($319.38) | $0.00 | $0.00 | $0.00 | ($319.38) |

---

**Customer:** FB1771    **Name:** Brian Falbo

**Contact:** Brian Falbo    **Terms:** CC    **Salesperson:** NWEBB    **Account Type:** Open Item
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** PassOn: BWILT    **Territory:** LA    **Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

| System: | 5/6/2019 | 4:25:15 PM | | | RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE | | | | | Page: | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| User Date: | 5/6/2019 | | | | W.G. Best | | | | | User ID: | ARoke |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Functional / Originating** | |
| INV0325623 | SLS | 2/27/2019 | Z-US$ | | $1,019.96 | | | | | | $1,019.96 |
| | | | | | $1,019.96 | | | | | | $1,019.96 |
| INV0326008 | SLS | 3/28/2019 | Z-US$ | | $1,338.76 | | | | $1,338.76 | | |
| | | | | | $1,338.76 | | | | $1,338.76 | | |
| RTN0018343 | RTN | 2/27/2019 | Z-US$ | | ($1,115.59) | | | | | | ($1,019.96) |
| | | | | | ($1,115.59) | | | | | | ($1,019.96) |
| | | | | Functional Subtotals: | | | $0.00 | $0.00 | $1,338.76 | $0.00 | $0.00 |
| | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $1,338.76 | $0.00 | $0.00 |
| | | | | Balance | | | | | $1,338.76 | | |
| | | | | Functional Totals: | | | $0.00 | $0.00 | $1,338.76 | $0.00 | $0.00 |

**Customer:** FE5021    **Name:** Ed Fisher    **Account Type:** Open Item
**Contact:** Ed Fisher    **Terms:** CC    **Salesperson:** NWEBB    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** OC    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0298605 | SLS | 1/29/2016 | Z-US$ | | $340.21 | | | | | | $340.21 |
| | | | | | $340.21 | | | | | | $340.21 |
| | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $340.21 |
| | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $340.21 |
| | | | | Balance | | | | | | | $340.21 |
| | | | | Functional Totals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $340.21 |

**Customer:** FH9540    **Name:** Harold Faletti    **Account Type:** Open Item
**Contact:** Harold Faletti    **Terms:** CC    **Salesperson:** DNEWTON    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** MWW-001    **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0056959 | SLS | 1/30/2007 | Z-US$ | | $424.95 | | | | | | $424.95 |
| | | | | | $424.95 | | | | | | $424.95 |
| PYMNT0000000275348 | PMT | 1/20/2017 | Z-US$ | | ($495.90) | | | | | | ($495.90) |
| | | | | | ($495.90) | | | | | | ($495.90) |
| RTN0005124 | RTN | 1/29/2007 | Z-US$ | | ($510.00) | | | | | | ($424.95) |
| | | | | | ($510.00) | | | | | | ($424.95) |
| | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | ($495.90) |
| | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | ($495.90) |
| | | | | Balance | | | | | | | ($495.90) |
| | | | | Functional Totals: | | | $0.00 | $0.00 | $0.00 | $0.00 | ($495.90) |

**Customer:** FJ8306    **Name:** Jerry Finn    **Account Type:** Open Item
**Contact:** Jerry Finn    **Terms:** CC    **Salesperson:** NWEBB    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** MWW-001    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0314189 | SLS | 8/30/2017 | Z-US$ | | $376.52 | | | | | | $376.52 |
| | | | | | $376.52 | | | | | | $376.52 |
| RTN0018053 | RTN | 3/13/2018 | Z-US$ | | ($378.82) | | | | | | ($378.82) |
| | | | | | ($378.82) | | | | | | ($378.82) |

System: 5/6/2019
User Date: 5/6/2019
4:25:15 PM

Page: 26
User ID: ARoke

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

**Customer: FL9679**

Contact: Leigh Fletcher
Phone: (813) 805-9813 Ext. 0000

Name: Leigh Fletcher
Terms: CC
NC Source: OC

Account Type: Open Item     Credit: Unlimited

Salesperson: SRAY
Territory: LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000279835 | PMT | 8/3/2017 | Z-US$ | | ($1,323.21) | | | | | | ($1,323.21) |

|  | | | | | | Credit | | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | ($1,323.21) |
| Z-US$ Originating Subtotals: | | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | ($1,323.21) |
| Balance | | | | | | | | | | | ($1,323.21) |

| | Credit | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($2.30) |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($2.30) |
| Balance | | | | ($2.30) |

Functional Totals: ($2.30)

**Customer: FL9868**

Contact: Lance Featherngill
Phone: (336) 940-3365 Ext. 0000

Name: Lance Featherngill
Terms: CC
NC Source: Charles

Account Type: Open Item     Credit: Unlimited

Salesperson: SRAY
Territory: LA

| Doc Number | Type | Date | Currency ID | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| INV0285169 | SLS | 1/15/2015 | Z-US$ | $580.78 | | | | | | $580.78 |
| PYMNT000000254664 | | 1/15/2015 | Z-US$ | $580.78 | | | | | | ($196.48) |
| INV0303531 | SLS | 7/21/2016 | Z-US$ | $365.04 | | | | | | $365.04 |
| PYMNT000000270887 | | 7/21/2016 | Z-US$ | $365.04 | | | | | | ($76.77) |
| PYMNT000000270888 | | 7/21/2016 | Z-US$ | | | | | | | ($0.04) |
| RTN0016608 | RTN | 2/4/2015 | Z-US$ | ($384.30) | | | | | | ($384.30) |

| | Credit | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $288.23 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $288.23 |
| Balance | | | | | $288.23 |

Functional Totals: $288.23

**Customer: FM9754**

Contact: Mark Fisher
Phone: (713) 664-9754 Ext. 0000

Name: Mark Fisher
Terms: CC
NC Source: REF-LEAD: JOHN BARRO

Account Type: Open Item     Credit: Unlimited

Salesperson: NWEBB
Territory: LA

| Doc Number | Type | Date | Currency ID | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| INV0319822 | SLS | 5/4/2018 | Z-US$ | $510.00 | | | | | | $510.00 |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

---

**Customer:** FR9798    **Name:** Rodney Fingleson

| Contact: | Rodney Fingleson | **Terms:** | | **Account Type:** Open Item | | |
| **Phone:** | (818) 222-7878 Ext. 0000 | **NC Source:** PASSON: R2010 | **Salesperson:** SRAY | **Territory:** LA | | |

| | | | | Func/Orig | Func/Orig | |
| Doc Number | Type | Date | Currency ID | Exchange Rate | Doc Amount | Discount | Writeoff |
|---|---|---|---|---|---|

| | | | | | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000287117 | PMT | 7/11/2018 | Z-US$ | | ($1,481.97) | | | $0.00 | $0.00 | $0.00 | ($13.08) |
| | | | | | ($1,481.97) | | | $0.00 | $0.00 | $0.00 | ($13.08) |

| | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | ($13.08) |
| | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | ($13.08) |
| | | | | **Balance** ($13.08) | | | | | |

**Functional Totals:**    $0.00    $0.00    $0.00    $0.00    ($13.08)

---

**Customer:** FT2812    **Name:** TIM FITZGIBBON

| Contact: | TIM FITZGIBBON | **Terms:** | | **Account Type:** Open Item | | |
| **Phone:** | (703) 893-2428 Ext. 0000 | **NC Source:** PassOn: DISCARDED-LA | **Salesperson:** LOVERHEU | **Territory:** LA | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0290233 | SLS | 5/21/2015 | Z-US$ | | $453.26 | | | $0.00 | $0.00 | $0.00 | $453.26 |
| PYMNT000000259168 | | 5/21/2015 | Z-US$ | | $453.26 | | | | | | $453.26 |

| | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $246.41 |
| | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $246.41 |
| | | | | **Balance** $246.41 | | | | | |

**Functional Totals:**    $0.00    $0.00    $0.00    $0.00    $246.41

---

**Customer:** GD5636    **Name:** Dr.Greg Cusano

| Contact: | Dr.Greg Cusano | **Terms:** | | **Account Type:** Open Item | | |
| **Phone:** | (000) 000-0000 Ext. 0000 | **NC Source:** REF: A LIST OF PATHO | **Salesperson:** NWEBB | **Territory:** LA | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0324290 | SLS | 12/10/2018 | Z-US$ | | $363.33 | | | $0.00 | $0.00 | $0.00 | $363.33 |
| | | | | | $363.33 | | | $0.00 | $0.00 | $0.00 | $363.33 |

| | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $363.33 |
| | | | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $363.33 |
| | | | | **Balance** $363.33 | | | | | |

**Functional Totals:**    $0.00    $0.00    $0.00    $0.00    $363.33

System: 5/6/2019
User Date: 5/6/2019          4:25:15 PM

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

Page: 28
User ID: ARoke

**Customer:** GG8544     **Name:** GARY GOOCH     **Account Type:** Open Item

**Contact:** GARY GOOCH
**Phone:** (703) 862-8544  Ext. 0000

| | | | | **Salesperson:** | CC | REF-PERSONAL:PERS/Offerritory: | LOVERHEU LA | **Credit:** | Unlimited |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0290239 | SLS | 5/21/2015 | Z-US$ | | $320.58 | | | | | | $320.58 |
| | | | | | $320.58 | | | | | | $320.58 |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | **$320.58** |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | **$320.58** |
| | | | | | | | **Balance** | | | | |
| | | | | | | | $320.58 | | | | |
| | | | | | Functional Totals: | | | $0.00 | $0.00 | $0.00 | **$320.58** |

**Customer:** GI3490     **Name:** Iagmin Gomez     **Account Type:** Open Item

**Contact:** Iagmin Gomez
**Phone:** (000) 000-0000  Ext. 0000

| | | | | **Salesperson:** | CC | Other: REFERRAL | TKNAPP ADMINISTRATION | **Credit:** | Unlimited |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0260052 | SLS | 7/11/2013 | Z-US$ | | $594.78 | | | | | | $594.78 |
| | | | | | $594.78 | | | | | | $594.78 |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | **$594.78** |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | **$594.78** |
| | | | | | | | **Balance** | | | | |
| | | | | | | | $594.78 | | | | |
| | | | | | Functional Totals: | | | $0.00 | $0.00 | $0.00 | **$594.78** |

**Customer:** GJ2500     **Name:** Jeffrey Gomez     **Account Type:** Open Item

**Contact:** Jeffrey Gomez
**Phone:** (000) 000-0000  Ext. 0000

| | | | | **Salesperson:** | CC | Ref-Client: DOUG HIL | TKNAPP ADMINISTRATION | **Credit:** | Unlimited |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0288561 | SLS | 4/1/2015 | Z-US$ | | $540.86 | | | | | | $540.86 |
| | | | | | $540.86 | | | | | | $540.86 |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | **$540.86** |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | **$540.86** |
| | | | | | | | **Balance** | | | | |
| | | | | | | | $540.86 | | | | |
| | | | | | Functional Totals: | | | $0.00 | $0.00 | $0.00 | **$540.86** |

**Customer:** GK4725     **Name:** Kate Gray     **Account Type:** Open Item

**Contact:** Kate Gray
**Phone:** (000) 000-0000  Ext. 0000

| | | | | **Salesperson:** | CC | Ref-Client: DOUG HIL | TKNAPP ADMINISTRATION | **Credit:** | Unlimited |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000238036 | PMT | 11/11/2013 | Z-US$ | | ($20,458.03) | | | | | | ($7,843.80) |
| | | | | | ($20,458.03) | | | | | | ($7,843.80) |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

|  | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($7,843.80) |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($7,843.80) |
| Balance | | | | ($7,843.80) |
| Functional Totals: | | | | ($7,843.80) |

---

**Customer:** GR1333  **Name:** Richard Graham  **Account Type:** Open Item

| Contact: | Richard Graham | Terms: | Salesperson: | TKNAPP | Credit: | Unlimited |
|---|---|---|---|---|---|---|
| Phone: | (719) 593-1330 Ext. 0000 | NC Source: CC WSL-04 | Territory: | ADMINISTRATION | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0260456 | SLS | 7/22/2013 | Z-US$ | | $259.95 | | | | | | $259.95 |
| INV0295332 | SLS | 10/22/2015 | Z-US$ | | $919.95 | | | | | | $919.95 |
| RTN0017060 | RTN | 10/22/2015 | Z-US$ | | ($1,119.90) | | | | | | ($379.95) |

|  | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | $799.95 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $799.95 |
| Balance | | | | $799.95 |
| Functional Totals: | | | | $799.95 |

---

**Customer:** GS3911  **Name:** Steve Girgenti  **Account Type:** Open Item

| Contact: | Steve Girgenti | Terms: | Salesperson: | MCARPENTER | Credit: | Unlimited |
|---|---|---|---|---|---|---|
| Phone: | (000) 000-0000 Ext. 0000 | NC Source: CC REF | Territory: | MAGNIFICENT 7 | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0310481 | SLS | 4/7/2017 | Z-US$ | | $589.39 | | | | | | $589.39 |
| PYMNT000000277117 | | 4/7/2017 | Z-US$ | | ($40.66) | | | | | | ($40.66) |

|  | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | $548.73 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $548.73 |
| Balance | | | | $548.73 |
| Functional Totals: | | | | $548.73 |

---

**Customer:** GS5409  **Name:** Susan Gidwitz  **Account Type:** Open Item

| Contact: | Susan Gidwitz | Terms: | Salesperson: | DNEWTON | Credit: | Unlimited |
|---|---|---|---|---|---|---|
| Phone: | (919) 383-5409 Ext. 0000 | NC Source: CC LEADCONVERSION | Territory: | MAGNIFICENT 7 | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0321318 | SLS | 7/11/2018 | Z-US$ | | $1,805.40 | | | | | | $1,805.40 |
| PYMNT000000287109 | | 7/11/2018 | Z-US$ | | ($1,763.52) | | | | | | ($1,763.52) |

|  | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | $41.88 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $41.88 |

System: 5/6/2019
User Date: 5/6/2019    4:25:15 PM

Page: 30
User ID: ARoke

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

**Customer:** GS6966

| Contact: | Sandra Ganser | **Name:** | Sandra Ganser | **Salesperson:** | SGANSER | **Account Type:** | Open Item |
| Phone: | (866) 814-2378 Ext. 0000 | **Terms:** CC | **NC Source:** CC | **Territory:** | OTHER | **Credit:** | Unlimited |

|  |  |  |  |  | | Balance | | | Functional / Originating | | |
| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017510 | RTN | 12/28/2016 | Z-US$ | | ($884.52) | | | | | | ($884.52) |
| | | | | | ($884.52) | | | | | | ($884.52) |

| Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | ($884.52) |
|---|---|---|---|---|---|---|
| Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | ($884.52) |

**Functional Totals:** Balance $41.88 — Current $0.00 — 0-30 Days $0.00 — 31-60 Days $0.00 — 61 and Over ($884.52)

**Customer:** GV8012

| Contact: | Vin-Go Llc | **Name:** | Vin-Go Llc | **Salesperson:** | JCAVAZOS | **Account Type:** | Open Item |
| Phone: | (707) 251-8012 Ext. 0000 | **Terms:** CC | **NC Source:** CC | **Territory:** | ADMINISTRATION | **Credit:** | Unlimited |

|  |  |  |  |  | | Balance | | | Functional / Originating | | |
| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDT000000001558 | CR | 12/20/2017 | Z-US$ | | ($197,592.61) | | | | | | ($197,592.61) |
| INV0249711 | SLS | 12/10/2012 | Z-US$ | | $578.01 | | | | | | $578.01 |
| INV0249713 | SLS | 12/10/2012 | Z-US$ | | $266.25 | | | | | | $266.25 |
| INV0249714 | SLS | 12/10/2012 | Z-US$ | | $396.15 | | | | | | $396.15 |
| INV0249717 | SLS | 12/10/2012 | Z-US$ | | $396.15 | | | | | | $396.15 |
| INV0249718 | SLS | 12/10/2012 | Z-US$ | | $1,993.81 | | | | | | $1,993.81 |
| INV0249800 | SLS | 12/10/2012 | Z-US$ | | $227.28 | | | | | | $227.28 |
| INV0249801 | SLS | 12/10/2012 | Z-US$ | | $1,461.33 | | | | | | $1,461.33 |
| INV0249803 | SLS | 12/10/2012 | Z-US$ | | $792.29 | | | | | | $792.29 |
| INV0249804 | CR | 12/10/2012 | Z-US$ | | $318.21 | | | | | | $318.21 |
| INV0251139 | SLS | 1/19/2013 | Z-US$ | | $655.95 | | | | | | $655.95 |
| INV0251148 | SLS | 1/19/2013 | Z-US$ | | $616.98 | | | | | | $616.98 |
| INV0251149 | SLS | 1/19/2013 | Z-US$ | | $227.28 | | | | | | $227.28 |
| INV0251150 | SLS | 2/17/2013 | Z-US$ | | $1,201.53 | | | | | | $1,201.53 |
| INV0251151 | SLS | 1/19/2013 | Z-US$ | | $616.98 | | | | | | $616.98 |
| INV0251154 | SLS | 1/19/2013 | Z-US$ | | $616.98 | | | | | | $616.98 |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

System: 5/6/2019    4:25:15 PM
User Date: 5/6/2019

| Invoice | SLS | Date | Currency | Amount | Amount |
|---|---|---|---|---|---|
| INV02251205 | SLS | 1/19/2013 | Z-US$ | $2,045.77 | $2,045.77 |
| INV02251207 | SLS | 1/19/2013 | Z-US$ | $616.98 | $616.98 |
| INV02251213 | SLS | 1/19/2013 | Z-US$ | $1,201.53 | $1,201.53 |
| INV02251214 | SLS | 2/17/2013 | Z-US$ | $305.21 | $305.21 |
| INV02251217 | SLS | 1/19/2013 | Z-US$ | $1,136.58 | $1,136.58 |
| INV02251220 | SLS | 1/19/2013 | Z-US$ | $584.50 | $584.50 |
| INV02251221 | SLS | 1/19/2013 | Z-US$ | $6,657.00 | $6,657.00 |
| INV02251222 | SLS | 1/19/2013 | Z-US$ | $584.50 | $584.50 |
| INV02251273 | SLS | 1/19/2013 | Z-US$ | $487.08 | $487.08 |
| INV02251279 | SLS | 1/19/2013 | Z-US$ | $616.98 | $616.98 |
| INV02251280 | SLS | 1/19/2013 | Z-US$ | $259.75 | $259.75 |
| INV02251283 | SLS | 2/17/2013 | Z-US$ | $350.68 | $350.68 |
| INV02251287 | SLS | 2/17/2013 | Z-US$ | $668.94 | $668.94 |
| INV02251288 | SLS | 1/19/2013 | Z-US$ | $389.65 | $389.65 |
| INV02251289 | SLS | 1/19/2013 | Z-US$ | $1,306.94 | $1,306.94 |
| INV02251290 | SLS | 1/19/2013 | Z-US$ | $487.08 | $487.08 |
| INV02251291 | SLS | 1/19/2013 | Z-US$ | $649.46 | $649.46 |
| INV02251293 | SLS | 1/19/2013 | Z-US$ | $1,311.89 | $1,311.89 |
| INV02251294 | SLS | 1/19/2013 | Z-US$ | $746.88 | $746.88 |
| INV02251374 | SLS | 1/19/2013 | Z-US$ | $1,136.58 | $1,136.58 |
| INV02251375 | SLS | 1/19/2013 | Z-US$ | $1,493.75 | $1,493.75 |
| INV02251429 | SLS | 2/17/2013 | Z-US$ | $539.04 | $539.04 |
| INV02251433 | SLS | 2/17/2013 | Z-US$ | $539.04 | $539.04 |
| INV02251434 | SLS | 2/17/2013 | Z-US$ | $47.64 | $47.64 |
| INV02251436 | SLS | 1/19/2013 | Z-US$ | $785.85 | $785.85 |
| INV02251437 | SLS | 1/19/2013 | Z-US$ | $616.98 | $616.98 |
| INV02251438 | SLS | 1/19/2013 | Z-US$ | $259.75 | $259.75 |
| INV02251440 | SLS | 1/19/2013 | Z-US$ | $4,611.35 | $4,611.35 |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

System: 5/6/2019
User Date: 5/6/2019
4:25:15 PM
Page: 32
User ID: ARoke

| Invoice | SLS | Date | Cur | Amount | Amount |
|---|---|---|---|---|---|
| INV02251442 | SLS | 1/19/2013 | Z-US$ | $1,201.53 | $1,201.53 |
| INV02251470 | SLS | 1/19/2013 | Z-US$ | $1,201.53 | $1,201.53 |
| INV02251472 | SLS | 1/19/2013 | Z-US$ | $584.50 | $584.50 |
| INV02251473 | SLS | 1/19/2013 | Z-US$ | $649.45 | $649.45 |
| INV02251479 | SLS | 1/19/2013 | Z-US$ | $2,403.05 | $2,403.05 |
| INV02251481 | SLS | 2/17/2013 | Z-US$ | $396.15 | $396.15 |
| INV02251483 | SLS | 2/17/2013 | Z-US$ | $285.73 | $285.73 |
| INV02251534 | SLS | 1/19/2013 | Z-US$ | $1,266.48 | $1,266.48 |
| INV02251535 | SLS | 1/19/2013 | Z-US$ | $1,201.53 | $1,201.53 |
| INV02251536 | SLS | 1/19/2013 | Z-US$ | $649.45 | $649.45 |
| INV02251538 | SLS | 1/19/2013 | Z-US$ | $454.60 | $454.60 |
| INV02251540 | SLS | 1/19/2013 | Z-US$ | $396.15 | $396.15 |
| INV02251541 | SLS | 1/19/2013 | Z-US$ | $500.07 | $500.07 |
| INV02251542 | SLS | 1/19/2013 | Z-US$ | $266.25 | $266.25 |
| INV02251543 | SLS | 1/19/2013 | Z-US$ | $396.15 | $396.15 |
| INV02251544 | SLS | 1/19/2013 | Z-US$ | $1,266.48 | $1,266.48 |
| INV02251545 | SLS | 1/19/2013 | Z-US$ | $792.29 | $792.29 |
| INV02251546 | SLS | 1/19/2013 | Z-US$ | $792.29 | $792.29 |
| INV02251547 | SLS | 1/19/2013 | Z-US$ | $500.07 | $500.07 |
| INV02251548 | SLS | 1/19/2013 | Z-US$ | $318.21 | $318.21 |
| INV02251549 | SLS | 1/19/2013 | Z-US$ | $318.21 | $318.21 |
| INV02251550 | SLS | 1/19/2013 | Z-US$ | $227.28 | $227.28 |
| INV02251553 | SLS | 1/19/2013 | Z-US$ | $175.32 | $175.32 |
| INV02251554 | SLS | 1/19/2013 | Z-US$ | $616.98 | $616.98 |
| INV02251559 | SLS | 1/19/2013 | Z-US$ | $811.83 | $811.83 |
| INV02251560 | SLS | 2/17/2013 | Z-US$ | $746.88 | $746.88 |
| INV02251562 | SLS | 1/19/2013 | Z-US$ | $1,311.89 | $1,311.89 |
| INV02251564 | SLS | 1/19/2013 | Z-US$ | $454.60 | $454.60 |

## RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

System: 5/6/2019
User Date: 5/6/2019

4:25:15 PM

| Invoice | | Date | | Amount |
|---|---|---|---|---|
| INV02515566 | SLS | 1/19/2013 | Z-US$ | $1,753.55 |
| INV02515567 | SLS | 1/19/2013 | Z-US$ | $1,753.55 |
| INV02515568 | SLS | 1/19/2013 | Z-US$ | $2,403.05 |
| INV02515569 | SLS | 1/19/2013 | Z-US$ | $454.60 |
| INV02515569 | SLS | 1/19/2013 | Z-US$ | $454.60 |
| INV02515570 | SLS | 1/19/2013 | Z-US$ | $259.75 |
| INV02515570 | SLS | 1/19/2013 | Z-US$ | $259.75 |
| INV02515571 | SLS | 1/19/2013 | Z-US$ | $3,799.42 |
| INV02515571 | SLS | 1/19/2013 | Z-US$ | $3,799.42 |
| INV02515572 | SLS | 1/19/2013 | Z-US$ | $1,266.48 |
| INV02515572 | SLS | 1/19/2013 | Z-US$ | $1,266.48 |
| INV02515573 | SLS | 1/19/2013 | Z-US$ | $595.28 |
| INV02515573 | SLS | 1/19/2013 | Z-US$ | $595.28 |
| INV02515574 | SLS | 1/19/2013 | Z-US$ | $441.61 |
| INV02515574 | SLS | 1/19/2013 | Z-US$ | $441.61 |
| INV02515575 | SLS | 1/19/2013 | Z-US$ | $584.50 |
| INV02515575 | SLS | 1/19/2013 | Z-US$ | $584.50 |
| INV02515576 | SLS | 1/19/2013 | Z-US$ | $584.50 |
| INV02515576 | SLS | 1/19/2013 | Z-US$ | $584.50 |
| INV02515578 | SLS | 1/19/2013 | Z-US$ | $1,136.58 |
| INV02515578 | SLS | 1/19/2013 | Z-US$ | $1,136.58 |
| INV02515579 | SLS | 1/19/2013 | Z-US$ | $584.50 |
| INV02515579 | SLS | 1/19/2013 | Z-US$ | $584.50 |
| INV02516622 | SLS | 1/19/2013 | Z-US$ | $649.45 |
| INV02516622 | SLS | 1/19/2013 | Z-US$ | $649.45 |
| INV02516623 | SLS | 1/19/2013 | Z-US$ | $597.49 |
| INV02516623 | SLS | 1/19/2013 | Z-US$ | $597.49 |
| INV02516624 | SLS | 1/19/2013 | Z-US$ | $876.78 |
| INV02516624 | SLS | 1/19/2013 | Z-US$ | $876.78 |
| INV02516625 | SLS | 1/19/2013 | Z-US$ | $259.75 |
| INV02516625 | SLS | 1/19/2013 | Z-US$ | $259.75 |
| INV02516626 | SLS | 1/19/2013 | Z-US$ | $616.98 |
| INV02516626 | SLS | 1/19/2013 | Z-US$ | $616.98 |
| INV02516635 | SLS | 1/19/2013 | Z-US$ | $487.08 |
| INV02516635 | SLS | 1/19/2013 | Z-US$ | $487.08 |
| INV02516636 | SLS | 1/19/2013 | Z-US$ | $448.11 |
| INV02516636 | SLS | 1/19/2013 | Z-US$ | $448.11 |
| INV02516637 | SLS | 1/19/2013 | Z-US$ | $649.45 |
| INV02516637 | SLS | 1/19/2013 | Z-US$ | $649.45 |
| INV02552835 | SLS | 2/10/2013 | Z-US$ | $2,240.62 |
| INV02552837 | SLS | 2/10/2013 | Z-US$ | $2,240.62 |
| INV02552839 | SLS | 2/10/2013 | Z-US$ | $1,824.83 |
| INV02552839 | SLS | 2/10/2013 | Z-US$ | $1,824.83 |
| INV02552840 | SLS | 2/10/2013 | Z-US$ | $779.30 |
| INV02552840 | SLS | 2/10/2013 | Z-US$ | $532.49 |
| INV02552841 | SLS | 2/10/2013 | Z-US$ | $532.49 |
| INV02552841 | SLS | 2/10/2013 | Z-US$ | $513.06 |
| INV02552843 | SLS | 2/10/2013 | Z-US$ | $513.06 |
| INV02552843 | SLS | 2/10/2013 | Z-US$ | $811.83 |
| INV02552844 | SLS | 2/10/2013 | Z-US$ | $811.83 |
| INV02552844 | SLS | 2/10/2013 | Z-US$ | $928.74 |
| | | | | $928.74 |

## RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE

W.G. Best

System: 5/6/2019
User Date: 5/6/2019

4:25:15 PM

| Invoice | | | | Amount |
|---|---|---|---|---|
| INV0252845 | SLS | Z-US$ | 2/10/2013 | $746.88 |
| INV0252847 | SLS | Z-US$ | 2/10/2013 | $746.88 |
| INV0252848 | SLS | Z-US$ | 2/10/2013 | $928.74 |
| INV0252849 | SLS | Z-US$ | 2/10/2013 | $474.09 |
| INV0252850 | SLS | Z-US$ | 2/10/2013 | $610.48 |
| INV0252851 | SLS | Z-US$ | 2/12/2013 | $253.26 |
| INV0252852 | SLS | Z-US$ | 2/12/2013 | $668.94 |
| INV0252853 | SLS | Z-US$ | 2/12/2013 | $350.68 |
| INV0252854 | SLS | Z-US$ | 2/12/2013 | $396.15 |
| INV0252855 | SLS | Z-US$ | 2/12/2013 | $266.25 |
| INV0252856 | SLS | Z-US$ | 2/12/2013 | $584.50 |
| INV0252857 | SLS | Z-US$ | 2/12/2013 | $396.15 |
| INV0252858 | SLS | Z-US$ | 2/12/2013 | $136.35 |
| INV0252859 | SLS | Z-US$ | 2/12/2013 | $389.65 |
| INV0252860 | SLS | Z-US$ | 2/12/2013 | $95.26 |
| INV0252861 | SLS | Z-US$ | 2/12/2013 | $47.63 |
| INV0252894 | SLS | Z-US$ | 2/12/2013 | $668.94 |
| INV0252895 | SLS | Z-US$ | 2/12/2013 | $348.21 |
| INV0252896 | SLS | Z-US$ | 2/12/2013 | $389.65 |
| INV0252897 | SLS | Z-US$ | 2/12/2013 | $389.65 |
| INV0252898 | SLS | Z-US$ | 2/12/2013 | $95.26 |
| INV0252899 | SLS | Z-US$ | 2/12/2013 | $47.63 |
| INV0252900 | SLS | Z-US$ | 2/12/2013 | $47.63 |
| INV0252901 | SLS | Z-US$ | 2/12/2013 | $1,422.25 |
| INV0252902 | SLS | Z-US$ | 2/12/2013 | $47.63 |
| INV0252903 | SLS | Z-US$ | 2/12/2013 | $1,143.12 |
| INV0253111 | SLS | Z-US$ | 2/17/2013 | $948.17 |
| INV0253244 | SLS | Z-US$ | 2/17/2013 | $571.56 |

## RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

| System: | 5/6/2019 | 4:25:15 PM | | | Page: | |
|---|---|---|---|---|---|---|
| User Date: | 5/6/2019 | | | | User ID: | 35 ARoke |

| Document | Type | Date | Currency | Amount | Amount |
|---|---|---|---|---|---|
| INV0253245 | SLS | 2/17/2013 | Z-US$ | $95.27 | $95.27 |
| INV0253518 | SLS | 2/24/2013 | Z-US$ | $396.15 | $396.15 |
| INV0253523 | SLS | 2/24/2013 | Z-US$ | $616.98 | $616.98 |
| INV0257363 | SLS | 5/16/2013 | Z-US$ | $259.76 | $259.76 |
| PYMNT0000002230499 | | 5/16/2013 | Z-US$ | | ($12.99) |
| INV0258162 | SLS | 5/29/2013 | Z-US$ | $357.18 | $357.18 |
| INV0268566 | SLS | 12/20/2013 | Z-US$ | $292.23 | $292.23 |
| PYMNT0000000239945 | | 12/18/2013 | Z-US$ | | ($32.43) |
| INV0278992 | SLS | 8/25/2014 | Z-US$ | $740.33 | $740.33 |
| INV0278995 | SLS | 8/25/2014 | Z-US$ | $941.73 | $941.73 |
| INV0284401 | SLS | 12/11/2014 | Z-US$ | $785.85 | $785.85 |
| INV0288173 | SLS | 3/24/2015 | Z-US$ | $491.43 | $491.43 |
| INV0297494 | SLS | 12/29/2015 | Z-US$ | $707.86 | $707.86 |
| PYMNT0000000265405 | | 12/18/2015 | Z-US$ | | ($357.13) |
| INV0299597 | SLS | 2/29/2016 | Z-US$ | $285.74 | $285.74 |
| PYMNT0000000267376 | | 2/29/2016 | Z-US$ | | ($283.26) |
| INV0310498 | SLS | 4/7/2017 | Z-US$ | $511.45 | $511.45 |
| PYMNT0000000277118 | | 4/7/2017 | Z-US$ | | ($33.32) |
| INV0315415 | SLS | 10/27/2017 | Z-US$ | $504.18 | $504.18 |
| PYMNT0000000281681 | | 10/27/2017 | Z-US$ | | ($129.90) |
| INV0319015 | SLS | 2/22/2018 | Z-US$ | $188.31 | $188.31 |
| INV0319016 | SLS | 2/23/2018 | Z-US$ | $766.31 | $766.31 |
| INV0320275 | SLS | 5/29/2018 | Z-US$ | $293.95 | $293.95 |
| PYMNT0000000286387 | | 6/5/2018 | Z-US$ | | ($20.10) |
| INV0320284 | SLS | 5/29/2018 | Z-US$ | $184.83 | $184.83 |
| INV0320615 | SLS | 6/11/2018 | Z-US$ | $259.76 | $259.76 |
| PYMNT0000000260153 | PMT | 6/23/2015 | Z-US$ | ($974.21) | ($974.21) |
| | | | | | ($2.48) |
| RTN0015605 | RTN | 5/16/2013 | Z-US$ | ($246.77) | ($246.77) |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0015625 | RTN | 7/8/2014 | Z-US$ | | ($363.72) | | | | | | ($363.72) |
| RTN0016657 | RTN | 2/16/2015 | Z-US$ | | ($181.86) | | | | | | ($181.86) |
| RTN0017711 | RTN | 4/7/2017 | Z-US$ | | ($478.13) | | | | | | ($478.13) |
| RTN0017903 | RTN | 11/30/2017 | Z-US$ | | ($383.16) | | | | | | ($383.16) |
| RTN0018073 | RTN | 2/22/2018 | Z-US$ | | ($188.31) | | | | | | ($188.31) |
| RTN0018074 | RTN | 2/23/2018 | Z-US$ | | ($766.31) | | | | | | ($766.31) |
| RTN0018143 | RTN | 5/29/2018 | Z-US$ | | ($292.23) | | | | | | ($292.23) |
| RTN0018146 | RTN | 5/29/2018 | Z-US$ | | ($192.33) | | | | | | ($188.43) |
| RTN0018153 | RTN | 6/11/2018 | Z-US$ | | ($259.76) | | | | | | ($259.76) |
| SALES000000000390 | SLS | 6/13/2013 | Z-US$ | | $12,079.35 | | | | | | $12,079.35 |
| SALES000000000391 | SLS | 6/6/2013 | Z-US$ | | $26,431.09 | | | | | | $26,431.09 |
| SALES000000000394 | SLS | 6/24/2013 | Z-US$ | | $24,006.77 | | | | | | $24,006.77 |
| SALES000000000395 | SLS | 7/12/2013 | Z-US$ | | $15,592.82 | | | | | | $15,592.82 |
| VGINV10018 | SLS | 5/23/2013 | Z-US$ | | $15,292.10 | | | | | | $15,292.10 |

|  | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($21.98) |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($21.98) |
| Balance: ($21.98) | | | | |
| Functional Totals: | | | | ($21.98) |

---

Customer: HB4769

Contact: Ben Helgeson   (509) 969-4769 Ext. 0000
Name: Ben Helgeson
Terms:
NC Source: CC Referral - anonymous
Salesperson: MCARPENTER
Territory: MAGNIFICENT 7
Credit: Unlimited
Account Type: Open Item

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0303669 | SLS | 7/27/2016 | Z-US$ | | $830.78 | | | | | | $830.78 |
| PYMNT000000270995 | SLS | 7/27/2016 | Z-US$ | | | | | | | | ($494.13) |

|  | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | $336.65 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $336.65 |
| Balance: $336.65 | | | | |
| Functional Totals: | | | | $336.65 |

System: 5/6/2019    4:25:15 PM  
User Date: 5/6/2019

Page: 37  
User ID: ARoke

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

---

**Customer:** HB7700  **Name:** Bruce Hensley  **Salesperson:** BNEUSTEIN  **Account Type:** Open Item  
**Contact:** Bruce Hensley  **Terms:**  ORPHAN: ESCHMOKLER **Territory:** MAGNIFICENT 7  **Credit:** Unlimited  
**Phone:** (000) 000-0000 Ext. 0000  **NC Source:**  CC

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0247135 | SLS | 10/25/2012 | Z-US$ | | $1,142.03 | | | | | | $1,142.03 |
| | | | | | $1,142.03 | | | | | | $1,142.03 |
| INV0321311 | SLS | 7/11/2018 | Z-US$ | | $318.85 | | | | | | $318.85 |
| | | | | | $318.85 | | | | | | $318.85 |
| PYMNT000000287108 | | 7/11/2018 | Z-US$ | | ($294.89) | | | | | | ($294.89) |
| | | | | | ($294.89) | | | | | | ($294.89) |
| RTN0015055 | RTN | 10/24/2012 | Z-US$ | | ($4,568.12) | | | | | | ($1,142.03) |
| | | | | | ($4,568.12) | | | | | | ($1,142.03) |
| | | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $23.96 |
| | | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $23.96 |
| | | | | | Balance | | | | | | $23.96 |
| | | | | | Functional Totals: | | | $0.00 | $0.00 | $0.00 | $23.96 |

---

**Customer:** HC4167  **Name:** CHRIS HUNT  **Salesperson:** LOVERHEU  **Account Type:** Open Item  
**Contact:** CHRIS HUNT  **Terms:**  **Territory:** LA  **Credit:** Unlimited  
**Phone:** (000) 000-0000 Ext. 0000  **NC Source:**  CC Hetz

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0280189 | SLS | 9/16/2014 | Z-US$ | | $4,049.85 | | | | | | $4,049.85 |
| | | | | | $4,049.85 | | | | | | $4,049.85 |
| | | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $4,049.85 |
| | | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $4,049.85 |
| | | | | | Balance | | | | | | $4,049.85 |
| | | | | | Functional Totals: | | | $0.00 | $0.00 | $0.00 | $4,049.85 |

---

**Customer:** HD3535  **Name:** David Harlow  **Salesperson:** TBELASCO  **Account Type:** Open Item  
**Contact:** David Harlow  **Terms:**  **Territory:** MAGNIFICENT 7  **Credit:** Unlimited  
**Phone:** (509) 595-5555 Ext 0000  **NC Source:**  CC Ref:

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0117165 | SLS | 6/16/2008 | Z-US$ | | $6,000.00 | | | | | | $6,000.00 |
| | | | | | $6,000.00 | | | | | | $6,000.00 |
| INV0278291 | SLS | 7/31/2014 | Z-US$ | | $6,289.08 | | | | | | $6,289.08 |
| | | | | | $6,289.08 | | | | | | $6,289.08 |
| INV0295641 | SLS | 11/2/2015 | Z-US$ | | $2,368.38 | | | | | | $2,368.38 |
| | | | | | $2,368.38 | | | | | | $2,368.38 |
| PYMNT000000263813 | | 11/2/2015 | Z-US$ | | ($91.64) | | | | | | ($91.64) |
| | | | | | ($91.64) | | | | | | ($91.64) |
| INV0302954 | SLS | 6/28/2016 | Z-US$ | | $51,744.00 | | | | | | $51,744.00 |
| | | | | | $51,744.00 | | | | | | $51,744.00 |
| PYMNT000000270389 | | 6/28/2016 | Z-US$ | | ($20,000.00) | | | | | | ($20,000.00) |
| PYMNT000000271092 | | 8/1/2016 | Z-US$ | | ($10,000.00) | | | | | | ($10,000.00) |

| System: | 5/6/2019 | 4:25:15 PM | | | | | RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE | | | Page: | 38 |
| User Date: | 5/6/2019 | | | | | | W.G. Best | | | User ID: | ARoke |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000272823 | PMT | 10/4/2016 | Z-US$ | | ($11,744.00) | | | | | | ($11,744.00) |
| INV0321325 | SLS | 7/11/2018 | Z-US$ | | $3,018.14 | | | | | | $3,018.14 |
| PYMNT000000287107 | | 7/11/2018 | Z-US$ | | ($3,010.35) | | | | | | ($3,010.35) |
| PYMNT000000103606 | PMT | 6/16/2008 | Z-US$ | | ($6,000.00) | | | | | | ($6,000.00) |
| PYMNT000000272017 | PMT | 9/6/2016 | Z-US$ | | ($10,000.00) | | | | | | ($10,000.00) |
| | | | | | **Functional Subtotals:** | | | $0.00 | $0.00 | $0.00 | $8,573.61 |
| | | | | | **Z-US$ Originating Subtotals:** | | | $0.00 | $0.00 | $0.00 | $8,573.61 |
| | | | | | **Balance** | | | | | | **$8,573.61** |
| | | | | | **Functional Totals:** | $8,573.61 | | $0.00 | $0.00 | $0.00 | $8,573.61 |

| Customer: | HD8456 | | | Name: | DENISE HOWARD | | |
|---|---|---|---|---|---|---|---|
| Contact: | DENISE HOWARD | | | Terms: | CC | Salesperson: | LOVERHEU |
| Phone: | (000) 000-0000 Ext. 0000 | | | NC Source: | OC | Territory: | LA |
| | | | | | | Account Type: | Open Item    Credit:    Unlimited |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0054143 | SLS | 1/10/2007 | Z-US$ | | $1,549.77 | | | | | | $1,549.77 |
| INV0249408 | SLS | 12/4/2012 | Z-US$ | | $383.67 | | | | | | $383.67 |
| PYMNT000000046093 | PMT | 1/10/2007 | Z-US$ | | ($1,549.77) | | | | | | ($1,549.77) |
| PYMNT000000274380 | PMT | 12/9/2016 | Z-US$ | | ($1,186.35) | | | | | | ($1,186.35) |
| PYMNT000000274541 | PMT | 12/13/2016 | Z-US$ | | ($1,186.35) | | | | | | ($1,186.35) |
| RTN0015155 | RTN | 12/4/2012 | Z-US$ | | ($1,215.50) | | | | | | ($383.67) |
| | | | | | **Functional Subtotals:** | | | $0.00 | $0.00 | $0.00 | ($2,372.70) |
| | | | | | **Z-US$ Originating Subtotals:** | | | $0.00 | $0.00 | $0.00 | ($2,372.70) |
| | | | | | **Balance** | | | | | | **($2,372.70)** |
| | | | | | **Functional Totals:** | ($2,372.70) | | $0.00 | $0.00 | $0.00 | ($2,372.70) |

| Customer: | HJ0307 | | | Name: | Nicole Hirschberg | | |
|---|---|---|---|---|---|---|---|
| Contact: | Nicole Hirschberg | | | Terms: | CC | Salesperson: | BNEUSTEIN |
| Phone: | (000) 000-0000 Ext. 0000 | | | NC Source: | PASSON: RPULLIAM | Territory: | MAGNIFICENT 7 |
| | | | | | | Account Type: | Open Item    Credit:    Unlimited |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0326004 | SLS | 3/28/2019 | Z-US$ | | $1,638.75 | | | | $1,638.75 | | |
| | | | | | **Functional Subtotals:** | | | $0.00 | $1,638.75 | $0.00 | $0.00 |
| | | | | | **Z-US$ Originating Subtotals:** | | | $0.00 | $1,638.75 | $0.00 | $0.00 |
| | | | | | **Balance** | | | | | | **$0.00** |
| | | | | | **Functional Totals:** | $1,638.75 | | $0.00 | $1,638.75 | $0.00 | $0.00 |

System: 5/6/2019   4:25:15 PM
User Date: 5/6/2019

Page: 39
User ID: ARoke

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

---

**Customer: HL3011**

| Contact: | Lloyd Hebert | | Name: | Lloyd Hebert | Account Type: | Open Item |
| Phone: | (000) 000-0000 Ext. 0000 | | Terms: | | Salesperson: | MCARPENTER |
| | | | NC Source: | LEADCONVERSION | Territory: | MAGNIFICENT 7 | Credit: Unlimited |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT00000289601 | PMT | 9/17/2018 | Z-US$ | | ($2,647.94) | | | | | | ($2,647.94) |
| | | | | | ($2,647.94) | | | | | | ($2,647.94) |
| Functional Subtotals: | | | | | | | ($2,647.94) | $0.00 | $0.00 | $0.00 | ($2,647.94) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($2,647.94) |
| Balance | | | | | | | ($2,647.94) | | | | |
| Functional Totals: | | | | | | | ($2,647.94) | | | | |

---

**Customer: HL3075**

| Contact: | Lind Hutton | | Name: | Lind Hutton | Account Type: | Open Item |
| Phone: | (000) 000-0000 Ext. 0000 | | Terms: | | Salesperson: | AWILSON |
| | | | NC Source: | WIC | Territory: | MAGNIFICENT 7 | Credit: Unlimited |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0319824 | SLS | 5/4/2018 | Z-US$ | | $898.80 | | | | | | $898.80 |
| | | | | | $898.80 | | | | | | $898.80 |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $898.80 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $898.80 |
| Balance | | | | | | | $898.80 | | | | |
| Functional Totals: | | | | | | | $898.80 | | | | |

---

**Customer: HM2734**

| Contact: | Mark Higgins | | Name: | Mark Higgins | Account Type: | Open Item |
| Phone: | (970) 412-2734 Ext. 0000 | | Terms: | | Salesperson: | NWEBB |
| | | | NC Source: | CONTEST: AMARONE | Territory: | LA | Credit: Unlimited |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0283111 | SLS | 11/18/2014 | Z-US$ | | $408.75 | | | | | | $408.75 |
| | | | | | $408.75 | | | | | | $408.75 |
| PYMNT00000252904 | | 11/18/2014 | Z-US$ | | | | | | | | ($19.95) |
| | | | | | | | | | | | ($19.95) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $388.80 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $388.80 |
| Balance | | | | | | | $388.80 | | | | |
| Functional Totals: | | | | | | | $388.80 | | | | |

---

**Customer: HP9808**

| Contact: | PAUL HWANG | | Name: | PAUL HWANG | Account Type: | Open Item |
| Phone: | (713) 541-9808 Ext. 0000 | | Terms: | | Salesperson: | LOVERHEU |
| | | | NC Source: | PASSON: HBROWNING | Territory: | LA | Credit: Unlimited |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0322343 | SLS | 8/29/2018 | Z-US$ | | $1,126.25 | | | | | | $1,126.25 |
| | | | | | $1,126.25 | | | | | | $1,126.25 |

System: 5/6/2019  
User Date: 5/6/2019  
4:25:15 PM

## RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

Page: 40  
User ID: ARoke

---

**Functional Subtotals:** $0.00 | $0.00 | $0.00 | $1,126.25  
**Z-US$ Originating Subtotals:** $0.00 | $0.00 | $0.00 | $1,126.25  
Balance: $1,126.25  
**Functional Totals:** $1,126.25

---

**Customer:** HT0600  
**Contact:** Tara Higgins  
**Phone:** (858) 344-7873 Ext. 0000  
**Name:** Tara Higgins  
**Terms:** CC  
**NC Source:** ORCAWA0411  
**Account Type:** Open Item  
**Credit:** Unlimited  
**Salesperson:** NWEBB  
**Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000287110 | PMT | 7/11/2018 | Z-US$ | | ($314.93) | | | | | | ($1.35) |
| | | | | | ($314.93) | | | | | | ($1.35) |

Functional Subtotals: $0.00 | $0.00 | $0.00 | ($1.35)  
Balance: ($1.35)  
Z-US$ Originating Subtotals: $0.00 | $0.00 | $0.00 | ($1.35)  
Balance: ($1.35)

---

**Customer:** HT4703  
**Contact:** Tom Hubbard  
**Phone:** (000) 000-0000 Ext. 0000  
**Name:** Tom Hubbard  
**Terms:** CC  
**NC Source:** MWW-008  
**Account Type:** Open Item  
**Credit:** Unlimited  
**Salesperson:** TKNAPP  
**Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0244189 | SLS | 9/10/2012 | Z-US$ | | $557.10 | | | | | | $557.10 |
| PYMNT000000219315 | | 9/10/2012 | Z-US$ | | $557.10 | | | | | | ($195.06) |
| | | | | | | | | | | | ($195.06) |

Functional Subtotals: $0.00 | $0.00 | $0.00 | $362.04  
Balance: $362.04  
Z-US$ Originating Subtotals: $0.00 | $0.00 | $0.00 | $362.04  
Balance: $362.04  
**Functional Totals:** $362.04

---

**Customer:** HT7447  
**Contact:** Tom Heitman  
**Phone:** (703) 715-0629 Ext. 0000  
**Name:** Tom Heitman  
**Terms:** CC  
**NC Source:** OC  
**Account Type:** Open Item  
**Credit:** Unlimited  
**Salesperson:** NWEBB  
**Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0300052 | SLS | 3/15/2016 | Z-US$ | | $630.16 | | | | | | $630.16 |
| PYMNT000000267763 | | 3/15/2016 | Z-US$ | | $630.16 | | | | | | ($30.21) |
| INV0311046 | SLS | 4/27/2017 | Z-US$ | | $661.75 | | | | | | $661.75 |
| PYMNT000000277647 | | 4/27/2017 | Z-US$ | | $661.75 | | | | | | ($349.75) |
| INV0320014 | SLS | 5/11/2018 | Z-US$ | | $479.95 | | | | | | $479.95 |
| INV0322233 | SLS | 8/22/2018 | Z-US$ | | $510.00 | | | | | | $510.00 |

System: 5/6/2019
User Date: 5/6/2019
4:25:15 PM

Page: 41
User ID: ARoke

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Org Doc Amount | Func/Org Discount | Func/Org Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017254 | RTN | 3/15/2016 | Z-US$ | | ($599.95) | | | | | | ($599.95) |
| | | | | | | | | | | | ($599.95) |
| RTN0018118 | RTN | 5/11/2018 | Z-US$ | | ($479.95) | | | | | | ($479.95) |
| | | | | | | | | | | | ($479.95) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $822.00 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $822.00 |
| Balance | | | | | | | | | | | $822.00 |
| **Functional Totals:** | | | | | | | | | | | **$822.00** |

---

**Customer:** IJ0473  **Name:** Jim Isaf  **Account Type:** Open Item

Contact: Jim Isaf  Terms: CC  NC Source: OC
Phone: (206) 780-6863 Ext. 0000
Credit: Unlimited
Salesperson: MCARPENTER
Territory: MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Org Doc Amount | Func/Org Discount | Func/Org Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017557 | RTN | 12/28/2016 | Z-US$ | | ($1,620.00) | | | | | | ($1,620.00) |
| | | | | | | | | | | | ($1,620.00) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($1,620.00) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($1,620.00) |
| Balance | | | | | | | | | | | ($1,620.00) |
| **Functional Totals:** | | | | | | | | | | | **($1,620.00)** |

---

**Customer:** JB5445  **Name:** John Bloom  **Account Type:** Open Item

Contact: John Bloom  Terms: CC  NC Source: Do-Not-Call
Phone: (713) 467-9015 Ext. 0000
Credit: Unlimited
Salesperson: MCARPENTER
Territory: MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Org Doc Amount | Func/Org Discount | Func/Org Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0322345 | SLS | 8/29/2018 | Z-US$ | | $573.75 | | | | | | $573.75 |
| | | | | | | | | | | | $573.75 |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $573.75 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $573.75 |
| Balance | | | | | | | | | | | $573.75 |
| **Functional Totals:** | | | | | | | | | | | **$573.75** |

---

**Customer:** JC1050  **Name:** Cynthia Jaffee  **Account Type:** Open Item

Contact: Cynthia Jaffee  Terms: CC  NC Source: OC
Phone: (000) 000-0000 Ext. 0000
Credit: Unlimited
Salesperson: TKNAPP
Territory: ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Org Doc Amount | Func/Org Discount | Func/Org Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0246189 | SLS | 10/9/2012 | Z-US$ | | $480.93 | | | | | | $480.93 |
| | | | | | | | | | | | $480.93 |
| PYMNT000000220904 | | 10/9/2012 | Z-US$ | | ($287.65) | | | | | | ($287.65) |
| | | | | | | | | | | | ($287.65) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $193.28 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $193.28 |
| Balance | | | | | | | | | | | $193.28 |
| **Functional Totals:** | | | | | | | | | | | **$193.28** |

System: 5/6/2019
User Date: 5/6/2019
4:25:16 PM

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

Page: 42
User ID: ARoke

**Customer:** JS1029    **Name:** Steve Jordan    **Account Type:** Open Item

**Contact:** Steve Jordan
**Phone:** (000) 000-0000 Ext. 0000

**Terms:** CC    **NC Source:** LeadConversion    **Salesperson:** NIWEBB    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Unlimited | | |
| INV0245644 | SLS | 10/1/2012 | Z-US$ | | $489.95 | | | | | | $489.95 |
| PYMNT000000220375 | | 10/1/2012 | Z-US$ | | $489.95 | | | | | | $489.95 |
| | | | | | | | | | | | ($14.95) |
| | | | | | | | | | | | ($14.95) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $475.00 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $475.00 |
| | | | | | | | Balance | | | | $475.00 |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | $475.00 |

**Customer:** KA3826    **Name:** Andrea Kozak    **Account Type:** Open Item

**Contact:** Andrea Kozak
**Phone:** (000) 000-0000 Ext. 0000

**Terms:** CC    **NC Source:** Ref-Personal:    **Salesperson:** JYOUNG1    **Territory:** OC

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Unlimited | | |
| PYMNT000000235763 | PMT | 9/20/2013 | Z-US$ | | ($291.60) | | | | | | ($0.67) |
| | | | | | ($291.60) | | | | | | ($0.67) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($0.67) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($0.67) |
| | | | | | | | Balance | | | | ($0.67) |
| Functional Totals: | | | | | | | | | | | ($0.67) |

**Customer:** KJ9101    **Name:** Jack Keating    **Account Type:** Open Item

**Contact:** Jack Keating
**Phone:** (000) 000-0000 Ext. 0000

**Terms:** CC    **NC Source:** Other: UNKNOWN    **Salesperson:** LOVERHEU    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Unlimited | | |
| INV0325760 | SLS | 3/8/2019 | Z-US$ | | $652.03 | | | | $652.03 | | |
| | | | | | $652.03 | | | | $652.03 | | |
| RTN0018349 | RTN | 3/8/2019 | Z-US$ | | ($652.03) | | | | ($652.03) | | |
| RTN0018356 | RTN | 3/15/2019 | Z-US$ | | ($622.08) | | | | ($622.08) | | |
| | | | | | ($622.08) | | | | ($622.08) | | |
| Functional Subtotals: | | | | | | | | $0.00 | ($622.08) | $0.00 | $0.00 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | ($622.08) | $0.00 | $0.00 |
| | | | | | | | Balance | | | | ($622.08) |
| Functional Totals: | | | | | | | | $0.00 | ($622.08) | $0.00 | $0.00 |

## RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

**Customer:** KM1021    **Name:** Mai Kolsa    **Account Type:** Open Item

**Contact:** Mai Kolsa    **Terms:**    **Salesperson:** MSWEET    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** Ref-Client: ANGELA H    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0273218 | SLS | 4/9/2014 | Z-US$ | | $672.45 | | | | | | $672.45 |
| PYMNT000000244150 | | 4/9/2014 | Z-US$ | | $672.45 | | | | | | $672.45 |
| | | | | | | | | | | | ($65.62) |
| | | | | | | | | | | | ($65.62) |
| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | $606.83 |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $606.83 |
| | | | | | | | Balance | | | | |
| | | | | Functional Totals: | | | $606.83 | $0.00 | $0.00 | $0.00 | $606.83 |

**Customer:** KP2234    **Name:** Pat Kendall    **Account Type:** Open Item

**Contact:** Pat Kendall    **Terms:**    **Salesperson:** KTAYMAN    **Credit:** Unlimited
**Phone:** (415) 444-2234 Ext. 0000    **NC Source:** PASSON: TBROKER    **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0310963 | SLS | 4/25/2017 | Z-US$ | | $507.08 | | | | | | $507.08 |
| PYMNT000000277568 | | 4/25/2017 | Z-US$ | | ($347.20) | | | | | | ($234.29) |
| | | | | | ($347.20) | | | | | | ($234.29) |
| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | $272.79 |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $272.79 |
| | | | | | | | Balance | | | | |
| | | | | Functional Totals: | | | $272.79 | $0.00 | $0.00 | $0.00 | $272.79 |

**Customer:** KP7346    **Name:** Paul Khoury    **Account Type:** Open Item

**Contact:** Paul Khoury    **Terms:**    **Salesperson:** MCARPENTER    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** OC    **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000287119 | PMT | 7/11/2018 | Z-US$ | | ($17.25) | | | | | | ($17.25) |
| | | | | | ($17.25) | | | | | | ($17.25) |
| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | ($17.25) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($17.25) |
| | | | | | | | Balance | | | | |
| | | | | Functional Totals: | | | ($17.25) | $0.00 | $0.00 | $0.00 | ($17.25) |

**Customer:** KP7464    **Name:** Paul Kadue    **Account Type:** Open Item

**Contact:** Paul Kadue    **Terms:**    **Salesperson:** NWEBB    **Credit:** Unlimited
**Phone:** (763) 522-3411 Ext. 0000    **NC Source:** Internet    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

| System: | 5/6/2019 | 4:25:15 PM | | RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE | | Page: | 44 |
| User Date: | 5/6/2019 | | | W.G. Best | | User ID: | ARoke |

**Customer:** KS2700     **Name:** Sam Kmety     **Account Type:** Open Item

| | **Contact:** | Sam Kmety | | **Terms:** | | **Salesperson:** | TKNAPP | **Credit:** | Unlimited | |
| | **Phone:** | (000) 000-0000 Ext. 0000 | | **NC Source:** | | **Territory:** | ADMINISTRATION | | | |

| | | | | | | | | | Functional / Originating | |
| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV02932363 | SLS | 8/20/2015 | Z-US$ | | $737.95 | | | | | | $737.95 |
| PYMNT000000261856 | | 8/20/2015 | Z-US$ | | $737.95 | | | | | | $737.95 |
| | | | | | | | | | | | ($503.95) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $234.00 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $234.00 |
| | | | | Balance | | | | | | | |
| | | | Functional Totals: | | | | $234.00 | $0.00 | $0.00 | $0.00 | $234.00 |

**Customer:** LB0074     **Name:** Bill Landreth     **Account Type:** Open Item

| | **Contact:** | Bill Landreth | | **Terms:** | | **Salesperson:** | DNEWTON | **Credit:** | Unlimited | |
| | **Phone:** | (000) 000-0000 Ext. 0000 | | **NC Source:** | | **Territory:** | MAGNIFICENT 7 | | | |

| | | | | | | | | | Functional / Originating | |
| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0248781 | SLS | 11/27/2012 | Z-US$ | | $252.14 | | | | | | $252.14 |
| | | | | | $252.14 | | | | | | $252.14 |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $252.14 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $252.14 |
| | | | | Balance | | | | | | | |
| | | | Functional Totals: | | | | $252.14 | $0.00 | $0.00 | $0.00 | $252.14 |

**Customer:** LB2080     **Name:** Bob Lindsay     **Account Type:** Open Item

| | **Contact:** | Bob Lindsay | | **Terms:** | | **Salesperson:** | DNEWTON | **Credit:** | Unlimited | |
| | **Phone:** | (309) 342-9642 Ext. 0000 | | **NC Source:** | | **Territory:** | MAGNIFICENT 7 | | | |

| | | | | | | | | | Functional / Originating | |
| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017586 | RTN | 11/23/2016 | Z-US$ | | ($701.25) | | ($701.25) | | | | ($701.25) |
| | | | | | ($701.25) | | | | | | ($701.25) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($701.25) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($701.25) |
| | | | | Balance | | | | | | | |
| | | | Functional Totals: | | | | ($701.25) | $0.00 | $0.00 | $0.00 | ($701.25) |

**Customer:** LB2080     **Name:** Bob Lindsay     **Account Type:** Open Item

| | **Contact:** | Bob Lindsay | | **Terms:** | | **Salesperson:** | DNEWTON | **Credit:** | Unlimited | |
| | **Phone:** | (309) 342-9642 Ext. 0000 | | **NC Source:** | | **Territory:** | MAGNIFICENT 7 | | | |

| | | | | | | | | | Functional / Originating | |
| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017560 | RTN | 10/26/2016 | Z-US$ | | ($462.24) | | ($462.24) | | | | ($462.24) |
| | | | | | ($462.24) | | | | | | ($462.24) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($462.24) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($462.24) |
| | | | | Balance | | | | | | | |
| | | | Functional Totals: | | | | ($462.24) | $0.00 | $0.00 | $0.00 | ($462.24) |

Terms CC / NC Source: Ref-Personal: FRIEND

Terms CC / NC Source: OC

Terms CC / NC Source: OC

System: 5/6/2019
User Date: 5/6/2019          4:26:15 PM

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

Page: 45
User ID: ARoke

**Customer:** LB3300  **Name:** Bill Lemmer  **Account Type:** Open Item

**Contact:** Bill Lemmer  
**Phone:** (713) 513-3360 Ext. 0000

**Salesperson:** DNEWTON  
**Territory:** MAGNIFICENT 7  

**Terms:** CC  
**NC Source:** HVR-TX2  

**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0259947 | SLS | 7/9/2013 | Z-US$ | | $48,150.00 | | | | | | $48,150.00 |
| PYMNT000000232829 | | 7/8/2013 | Z-US$ | | $48,150.00 | | | | | | $48,150.00 |
| | | | | | | | | | | | ($45,000.00) |
| | | | | | | | | | | | ($45,000.00) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $3,150.00 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $3,150.00 |
| Balance | | | | | | | | | | | $3,150.00 |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | $3,150.00 |

**Customer:** LC1218  **Name:** Charlie Litow  **Account Type:** Open Item

**Contact:** Charlie Litow  
**Phone:** (319) 551-8626 Ext. 0000

**Salesperson:** MCARPENTER  
**Territory:** MAGNIFICENT 7  

**Terms:** CC  
**NC Source:** OC  

**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000287118 | PMT | 7/11/2018 | Z-US$ | | ($583.79) | | | | | | ($13.84) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($13.84) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($13.84) |
| Balance | | | | | | | | | | | ($13.84) |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($13.84) |

**Customer:** LC5859  **Name:** Charity Lomax  **Account Type:** Open Item

**Contact:** Charity Lomax  
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** TKNAPP  
**Territory:** ADMINISTRATION  

**Terms:** CC  
**NC Source:** White Card  

**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0016476 | RTN | 10/27/2014 | Z-US$ | | ($1,121.35) | | | | | | ($1,121.35) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($1,121.35) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($1,121.35) |
| Balance | | | | | | | | | | | ($1,121.35) |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($1,121.35) |

**Customer:** LR2477  **Name:** Rod Liddle  **Account Type:** Open Item

**Contact:** Rod Liddle  
**Phone:** (000) 000-0000 Ext. 0000

**Salesperson:** NWEBB  
**Territory:** LA  

**Terms:** CC  
**NC Source:** WSL-001  

**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0276322 | SLS | 6/20/2014 | Z-US$ | | $1,251.90 | | | | | | $1,251.90 |

System: 5/6/2019  
User Date: 5/6/2019  
4:25:15 PM  

**RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE**  
W.G. Best  

Page: 46  
User ID: ARoke

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000246939 | | 6/20/2014 | Z-US$ | | | | | | | | ($507.18) |
| | | | | | | | | | | | ($507.18) |

|  |  | Functional Subtotals: | | | | | | $0.00 | $0.00 | $0.00 | $744.72 |
|  |  | Z-US$ Originating Subtotals: | | | | | | $0.00 | $0.00 | $0.00 | $744.72 |
|  |  | Balance | | | | | $0.00 | | | | $744.72 |
|  |  | Functional Totals: | | | | | | | | | $744.72 |

**Customer:** LT1040  
Contact: Tami Le Pier  
Phone: (218) 568-2036 Ext. 0000  
**Name:** Tami Le Pier  
**Terms:**  
**NC Source:** CC HVR-003  
**Account Type:** Open Item  
**Salesperson:** AWILSON  
**Territory:** MAGNIFICENT 7  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV00294430 | SLS | 9/28/2015 | Z-US$ | | $533.95 | | | | | | $533.95 |
| PYMNT000000262764 | | 9/28/2015 | Z-US$ | | | | | | | | ($71.95) |

|  |  | Functional Subtotals: | | | | | | $0.00 | $0.00 | $0.00 | $462.00 |
|  |  | Z-US$ Originating Subtotals: | | | | | | $0.00 | $0.00 | $0.00 | $462.00 |
|  |  | Balance | | | | | $0.00 | | | | $462.00 |
|  |  | Functional Totals: | | | | | | | | | $462.00 |

**Customer:** LT8300  
Contact: Linda Godwin  
Phone: (515) 287-2023 Ext. 0000  
**Name:** Linda Godwin  
**Terms:**  
**NC Source:** CC WSL-003  
**Account Type:** Open Item  
**Salesperson:** MCARPENTER  
**Territory:** MAGNIFICENT 7  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000287121 | PMT | 7/11/2018 | Z-US$ | | ($360.67) | | | | | | ($18.72) |

|  |  | Functional Subtotals: | | | | | | $0.00 | $0.00 | $0.00 | ($18.72) |
|  |  | Z-US$ Originating Subtotals: | | | | | | $0.00 | $0.00 | $0.00 | ($18.72) |
|  |  | Balance | | | | | ($18.72) | | | | ($18.72) |
|  |  | Functional Totals: | | | | | | | | | ($18.72) |

**Customer:** MB4537  
Contact: Debbie Mathison  
Phone: (815) 722-4537 Ext. 0000  
**Name:** Debbie Mathison  
**Terms:**  
**NC Source:** CC PASSON:JK(B)BI  
**Account Type:** Open Item  
**Salesperson:** CZISHKA  
**Territory:** MAGNIFICENT 7  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000272795 | PMT | 9/30/2016 | Z-US$ | | ($243.96) | | | | | | ($243.96) |

|  |  | Functional Subtotals: | | | | | | $0.00 | $0.00 | $0.00 | ($243.96) |
|  |  | Z-US$ Originating Subtotals: | | | | | | $0.00 | $0.00 | $0.00 | ($243.96) |
|  |  | Balance | | | | | ($243.96) | | | | ($243.96) |
|  |  | Functional Totals: | | | | | | | | | ($243.96) |

System: 5/6/2019    4:25:15 PM  
User Date: 5/6/2019

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE  
W.G. Best

Page: 47  
User ID: ARoke

---

**Customer:** MB8770  
**Contact:** BILL MEYER  
**Phone:** (314) 503-8770 Ext. 0000

**Name:** BILL MEYER  
**Terms:** CC  
**NC Source:** CC

**Account Type:** Open Item

**Salesperson:** LOVERHEU  
**Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0016665 | RTN | 2/18/2015 | Z-US$ | | ($468.00) | | | | | | ($468.00) |
| | | | | | ($468.00) | | | | | | ($468.00) |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($468.00) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($468.00) |
| | | | | | | | Balance | | | | |
| | | | | | | | ($468.00) | | | | |
| | | | | | | Functional Totals: | | $0.00 | $0.00 | $0.00 | ($468.00) |

---

**Customer:** MC7562  
**Contact:** Cherie Mack  
**Phone:** (323) 567-7562 Ext. 0000

**Name:** Cherie Mack  
**Terms:** CC  
**NC Source:** REF: JULIE WELCH

**Account Type:** Open Item

**Salesperson:** SGMIN  
**Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017532 | RTN | 11/16/2016 | Z-US$ | | ($530.07) | | | | | | ($39.24) |
| | | | | | ($530.07) | | | | | | ($39.24) |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($39.24) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($39.24) |
| | | | | | | | Balance | | | | |
| | | | | | | | ($39.24) | | | | |
| | | | | | | Functional Totals: | | $0.00 | $0.00 | $0.00 | ($39.24) |

---

**Customer:** MC8120  
**Contact:** Cindy Melillo  
**Phone:** (000) 000-0000 Ext. 0000

**Name:** Cindy Melillo  
**Terms:** CC  
**NC Source:** HVRIDXC10

**Account Type:** Open Item

**Salesperson:** NWEBB  
**Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000234973 | PMT | 8/30/2013 | Z-US$ | | ($425.95) | | | | | | ($10.00) |
| | | | | | ($425.95) | | | | | | ($10.00) |
| | | | | | | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($10.00) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($10.00) |
| | | | | | | | Balance | | | | |
| | | | | | | | ($10.00) | | | | |
| | | | | | | Functional Totals: | | $0.00 | $0.00 | $0.00 | ($10.00) |

---

**Customer:** MD8263  
**Contact:** Michelle & Rich Milner  
**Phone:** (000) 000-0000 Ext. 0000

**Name:** Michelle & Rich Milner  
**Terms:** CC  
**NC Source:** Other: NITA HAWK

**Account Type:** Open Item

**Salesperson:** TKNAPP  
**Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000274807 | PMT | 12/21/2016 | Z-US$ | | ($47.03) | | | | | | ($47.03) |
| | | | | | ($47.03) | | | | | | ($47.03) |

System: 5/6/2019
User Date: 5/6/2019
4:25:15 PM

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

Page: 48
User ID: ARoke

---

**Customer:** MF4950    **Name:** FRED MALEK

| Contact: | FRED MALEK | Terms: | | Account Type: | Open Item |
| Phone: | (202) 247-5847 Ext. 0000 | NC Source: | CC / WC | Salesperson: | LOVERHEU |
| | | | | Territory: | LA |

| | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($47.03) |
| | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($47.03) |
| | | Balance | | | | |
| | | Functional Totals: | ($47.03) | | | |

Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0259353 | SLS | 6/25/2013 | Z-US$ | | $413.95 | | | | | | $413.95 |
| | | | | | $413.95 | | | | | | $413.95 |

| | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | $413.95 |
| | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $413.95 |
| | | Balance | | | | |
| | | Functional Totals: | $413.95 | | | |

---

**Customer:** MG1390    **Name:** Gary Mills

| Contact: | Gary Mills | Terms: | | Account Type: | Open Item |
| Phone: | (000) 000-0000 Ext. 0000 | NC Source: | CC / HVR-TX3 | Salesperson: | MCARPENTER |
| | | | | Territory: | MAGNIFICENT 7 |

Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0205916 | SLS | 1/14/2011 | Z-US$ | | $199.95 | | | | | | $199.95 |
| | | | | | $199.95 | | | | | | $199.95 |
| INV0306901 | SLS | 11/22/2016 | Z-US$ | | $720.33 | | | | | | $720.33 |
| | | | | | $720.33 | | | | | | $720.33 |
| RTN0017583 | | 11/22/2016 | Z-US$ | | | | | | | | ($705.46) |
| | | | | | | | | | | | ($705.46) |
| PYMNT000000184661 | PMT | 1/14/2011 | Z-US$ | | ($199.95) | | | | | | ($199.95) |
| | | | | | ($199.95) | | | | | | ($199.95) |
| RTN0017583 | RTN | 11/22/2016 | Z-US$ | | ($735.20) | | | | | | ($29.74) |
| | | | | | ($735.20) | | | | | | ($29.74) |

| | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($14.87) |
| | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($14.87) |
| | | Balance | | | | |
| | | Functional Totals: | ($14.87) | | | |

---

**Customer:** MJ0722    **Name:** Wayne Mangum

| Contact: | Wayne Mangum | Terms: | | Account Type: | Open Item |
| Phone: | (000) 000-0000 Ext. 0000 | NC Source: | CC / WC REF | Salesperson: | MSWEET |
| | | | | Territory: | LA |

Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT0000000287113 | PMT | 7/11/2018 | Z-US$ | | ($339.91) | | | $0.00 | $0.00 | $0.00 | ($7.20) |
| | | | | | ($339.91) | | | $0.00 | $0.00 | $0.00 | ($7.20) |

| | | Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($7.20) |
| | | Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($7.20) |

System: 5/6/2019
User Date: 5/6/2019     4:25:15 PM

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

Page: 49
User ID: ARoke

| | | | | | | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Functional Totals:** | | | | | | | ($7.20) | $0.00 | $0.00 | ($57.20) |

---

**Customer:** MJ3701
**Contact:** Jorge Motoshige
**Phone:** (000) 000-0000 Ext. 0000
**Name:** Jorge Motoshige
**Terms:**
**NC Source:** CC  Other: UNKNOWN
**Salesperson:** SRAY
**Territory:** LA
**Account Type:** Open Item
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0299378 | SLS | 2/23/2016 | Z-US$ | | $911.85 | | | | | | $911.85 |
| | | | | | $911.85 | | | | | | $911.85 |
| **Functional Subtotals:** | | | | | | | | $0.00 | $0.00 | $0.00 | $911.85 |
| **Z-US$ Originating Subtotals:** | | | | | | | | $0.00 | $0.00 | $0.00 | $911.85 |
| | | | | | | | **Balance** | | | | $911.85 |
| **Functional Totals:** | | | | | | | $911.85 | $0.00 | $0.00 | $0.00 | $911.85 |

---

**Customer:** MJ4770
**Contact:** Janine Manny
**Phone:** (000) 000-0000 Ext. 0000
**Name:** Janine Manny
**Terms:**
**NC Source:** CC  REF: JOHN PRITCHETT
**Salesperson:** TKNAPP
**Territory:** ADMINISTRATION
**Account Type:** Open Item
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0290614 | SLS | 6/3/2015 | Z-US$ | | $595.95 | | | | | | $595.95 |
| PYMNT0000025949 | | 6/3/2015 | Z-US$ | | $595.95 | | | | | | $595.95 |
| PYMNT00000259494 | | | | | | | | | | | ($108.00) |
| | | | | | | | | | | | ($108.00) |
| **Functional Subtotals:** | | | | | | | | $0.00 | $0.00 | $0.00 | $487.95 |
| **Z-US$ Originating Subtotals:** | | | | | | | | $0.00 | $0.00 | $0.00 | $487.95 |
| | | | | | | | **Balance** | | | | $487.95 |
| **Functional Totals:** | | | | | | | $487.95 | $0.00 | $0.00 | $0.00 | $487.95 |

---

**Customer:** ML8986
**Contact:** Lonnie Manning
**Phone:** (000) 000-0000 Ext. 0000
**Name:** Lonnie Manning
**Terms:**
**NC Source:** CC  VAC-VA1
**Salesperson:** TKNAPP
**Territory:** ADMINISTRATION
**Account Type:** Open Item
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0297814 | SLS | 1/11/2016 | Z-US$ | | $1,263.60 | | | | | | $1,263.60 |
| | | | | | $1,263.60 | | | | | | $1,263.60 |
| **Functional Subtotals:** | | | | | | | | $0.00 | $0.00 | $0.00 | $1,263.60 |
| **Z-US$ Originating Subtotals:** | | | | | | | | $0.00 | $0.00 | $0.00 | $1,263.60 |
| | | | | | | | **Balance** | | | | $1,263.60 |
| **Functional Totals:** | | | | | | | $1,263.60 | $0.00 | $0.00 | $0.00 | $1,263.60 |

---

**Customer:** MR6268
**Contact:** Roslyn Mitchell
**Phone:** (907) 344-3676 Ext. 0000
**Name:** Roslyn Mitchell
**Terms:**
**NC Source:** CC  PassOn: ASAIN
**Salesperson:** LOVERHEU
**Territory:** LA
**Account Type:** Open Item
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

System: 5/6/2019  
User Date: 5/6/2019    4:25:15 PM

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

Page: 50  
User ID: ARoke

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0310965 | SLS | 4/25/2017 | Z-US$ | | $377.95 | | | | | | $377.95 |
| PYMNT000000277569 | | 4/25/2017 | Z-US$ | | | | | | | | ($185.95) |

Functional Subtotals: $0.00 $0.00 $0.00 $192.00  
Z-US$ Originating Subtotals: $0.00 $0.00 $0.00 $192.00  
Balance $192.00  
Functional Totals: $192.00 $0.00 $0.00 $0.00 $192.00

---

**Customer:** MR6600    **Name:** Ray McGriff, Sr.    **Account Type:** Open Item

**Contact:** Ray McGriff, Sr.  
**Phone:** (509) 928-8768 Ext. 0000  
**Terms:** CC   **NC Source:** OC  
**Salesperson:** DNEWTON   **Territory:** MAGNIFICENT 7  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0321317 | SLS | 7/11/2018 | Z-US$ | | $1,217.34 | | | | | | $1,217.34 |
| PYMNT000000287105 | | 7/11/2018 | Z-US$ | | ($1,214.94) | | | | | | ($1,214.94) |
| RTN0017595 | RTN | 12/28/2016 | Z-US$ | | ($704.38) | | | | | | ($704.38) |

Functional Subtotals: $0.00 $0.00 $0.00 ($701.98)  
Z-US$ Originating Subtotals: $0.00 $0.00 $0.00 ($701.98)  
Balance ($701.98)  
Functional Totals: ($701.98) $0.00 $0.00 $0.00 ($701.98)

---

**Customer:** MS0000    **Name:** Steve Mitchell    **Account Type:** Open Item

**Contact:** Steve Mitchell  
**Phone:** (803) 255-0000 Ext. 0000  
**Terms:** CC   **NC Source:** OC  
**Salesperson:** SRAY   **Territory:** LA  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017541 | RTN | 11/7/2016 | Z-US$ | | ($642.00) | | | | | | ($642.00) |

Functional Subtotals: $0.00 $0.00 $0.00 ($642.00)  
Z-US$ Originating Subtotals: $0.00 $0.00 $0.00 ($642.00)  
Balance ($642.00)  
Functional Totals: ($642.00) $0.00 $0.00 $0.00 ($642.00)

---

**Customer:** MT1968    **Name:** Thomas Merrick    **Account Type:** Open Item

**Contact:** Thomas Merrick  
**Phone:** (000) 000-0000 Ext. 0000  
**Terms:** CC   **NC Source:** ORPHAN  
**Salesperson:** SRAY   **Territory:** LA  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0323092 | SLS | 10/4/2018 | Z-US$ | | $192.11 | | | | | | $192.11 |
| INV0323093 | SLS | 10/4/2018 | Z-US$ | | $860.03 | | | | | | $860.03 |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

| | | | | | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Functional / Originating | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Doc Number | Type | Date | Currency ID | Exchange Rate | | | | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $1,052.14 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $1,052.14 |
| | | | | | | Balance | | | | | $1,052.14 |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | $1,052.14 |

**Customer: MT2822**
Contact: Theresa Maher
Phone: (000) 000-0000 Ext. 0000
Name: Theresa Maher
Terms:
NC Source: CC  PassOn: BWLT
Salesperson: MCARPENTER
Territory: MAGNIFICENT 7
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0320042 | SLS | 5/15/2018 | Z-US$ | | $574.20 | | | | | | $574.20 |
| | | | | | $574.20 | | | | | | $574.20 |
| PYMNT00000285948 | | 5/15/2018 | Z-US$ | | | | | | | | ($247.95) |
| RTN0018112 | RTN | 5/10/2018 | Z-US$ | | ($326.25) | | | | | | ($326.25) |
| | | | | | ($326.25) | | | | | | ($326.25) |
| RTN0018338 | RTN | 2/19/2019 | Z-US$ | | ($282.70) | | | | | ($1.75) | |
| | | | | | ($282.70) | | | | | ($1.75) | |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | ($1.75) | $0.00 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | ($1.75) | $0.00 |
| | | | | | | Balance | | | | ($1.75) | |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | ($1.75) | $0.00 |

**Customer: MW0525**
Contact: Wende Morrell
Phone: (218) 753-3517 Ext. 0000
Name: Wende Morrell
Terms:
NC Source: CC  LeadConversion
Salesperson: MCARPENTER
Territory: MAGNIFICENT 7
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017752 | RTN | 5/31/2017 | Z-US$ | | ($696.00) | | | | | | ($6.10) |
| | | | | | ($696.00) | | | | | | ($6.10) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($6.10) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($6.10) |
| | | | | | | Balance | | | | | ($6.10) |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($6.10) |

**Customer: MW4404**
Contact: Will Michel
Phone: (000) 000-0000 Ext. 0000
Name: Will Michel
Terms:
NC Source: CC  OC
Salesperson: TKNAPP
Territory: ADMINISTRATION
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0250349 | SLS | 12/18/2012 | Z-US$ | | $305.95 | | | | | | $305.95 |
| | | | | | $305.95 | | | | | | $305.95 |
| PYMNT000000224513 | | 12/18/2012 | Z-US$ | | | | | | | | ($25.95) |
| | | | | | | | | | | | ($25.95) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $280.00 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $280.00 |

System: 5/6/2019
User Date: 5/6/2019

4:25:15 PM

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

Page: 62
User ID: ARoke

**Customer:** ND2273

| Contact: | Navneet Sharda | **Name:** | Navneet Sharda | | | | | Balance | |
|---|---|---|---|---|---|---|---|---|---|
| Phone: | (000) 000-0000 Ext. 0000 | **Terms:** | CC | | **Functional Totals:** | | **$280.00** | **$0.00** | **$280.00** |
| | | **NC Source:** | paul | | | **Account Type:** Open Item | | | |

| | | | | | | | **Salesperson:** | JCAVAZOS | |
| | | | | | | | **Territory:** | ADMINISTRATION | |
| | | | | | | **Credit:** Unlimited | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0278750 | SLS | 8/12/2014 | Z-US$ | | $992.85 | | | | | | $992.85 |
| | | | | | $992.85 | | | | | | $992.85 |
| PYMNT0000000249026 | | 8/11/2014 | Z-US$ | | | | | | | | ($370.19) |
| | | | | | | | | | | | ($370.19) |
| | | | | | | **Functional Subtotals:** | | $0.00 | $0.00 | $0.00 | $622.66 |
| | | | | | | **Z-US$ Originating Subtotals:** | | $0.00 | $0.00 | $0.00 | $622.66 |
| | | | | | | | **Balance** | | | | $622.66 |
| | | | | | | **Functional Totals:** | **$622.66** | $0.00 | $0.00 | $0.00 | $622.66 |

**Customer:** ND8518

| Contact: | Dr. David Nelson | **Name:** | Dr. David Nelson | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Phone: | (202) 243-3412 Ext. 0000 | **Terms:** | CC | | | | **Account Type:** Open Item | | |
| | | **NC Source:** | PassOn: JDAMM | | | | | | |

| | | | | | | | **Salesperson:** | AWILSON | |
| | | | | | | | **Territory:** | MAGNIFICENT 7 | |
| | | | | | | **Credit:** Unlimited | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0260493 | SLS | 7/23/2013 | Z-US$ | | $353.95 | | | | | | $353.95 |
| | | | | | $353.95 | | | | | | $353.95 |
| PYMNT0000000233285 | | 7/22/2013 | Z-US$ | | | | | | | | ($178.95) |
| | | | | | | | | | | | ($178.95) |
| | | | | | | **Functional Subtotals:** | | $0.00 | $0.00 | $0.00 | $175.00 |
| | | | | | | **Z-US$ Originating Subtotals:** | | $0.00 | $0.00 | $0.00 | $175.00 |
| | | | | | | | **Balance** | | | | $175.00 |
| | | | | | | **Functional Totals:** | **$175.00** | $0.00 | $0.00 | $0.00 | $175.00 |

**Customer:** NG4533

| Contact: | George Noel | **Name:** | George Noel | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Phone: | (000) 000-0000 Ext. 0000 | **Terms:** | CC | | | | **Account Type:** Open Item | | |
| | | **NC Source:** | WSL-001 | | | | | | |

| | | | | | | | **Salesperson:** | DMANZI | |
| | | | | | | | **Territory:** | OTHER | |
| | | | | | | **Credit:** Unlimited | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0321766 | SLS | 7/30/2018 | Z-US$ | | $413.95 | | | | | | $413.95 |
| | | | | | $413.95 | | | | | | $413.95 |
| | | | | | | **Functional Subtotals:** | | $0.00 | $0.00 | $0.00 | $413.95 |
| | | | | | | **Z-US$ Originating Subtotals:** | | $0.00 | $0.00 | $0.00 | $413.95 |
| | | | | | | | **Balance** | | | | $413.95 |
| | | | | | | **Functional Totals:** | **$413.95** | $0.00 | $0.00 | $0.00 | $413.95 |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

---

**Customer:** NIH4166    **Name:** Heidi Nevin    **Account Type:** Open Item

**Contact:** Heidi Nevin    **Terms:**    **Salesperson:** JCAVAZOS    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:**    **Territory:** ADMINISTRATION

|  |  |  |  |  | | | | | Functional / Originating | | |
| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000239429 | PMT | 12/11/2013 | Z-US$ | Other: UNKNOWN | ($775.38) | | | | | | ($39.90) |
| | | | | | ($775.38) | | | | | | ($39.90) |

Functional Subtotals:    $0.00    $0.00    $0.00    ($39.90)

Z-US$ Originating Subtotals:    $0.00    $0.00    $0.00    ($39.90)

Balance ($39.90)

**Functional Totals:**    $0.00    $0.00    $0.00    ($39.90)

---

**Customer:** NJ5860    **Name:** Jim Nenning    **Account Type:** Open Item

**Contact:** Jim Nenning    **Terms:**    **Salesperson:** TCONNELL    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:**    **CC** NENNING    **Territory:** OTHER

|  |  |  |  |  | | | | | Functional / Originating | | |
| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000276899 | PMT | 3/28/2017 | Z-US$ | | ($299.94) | | | | | | ($1.91) |
| | | | | | ($299.94) | | | | | | ($1.91) |

Functional Subtotals:    $0.00    $0.00    $0.00    ($1.91)

Z-US$ Originating Subtotals:    $0.00    $0.00    $0.00    ($1.91)

Balance ($1.91)

**Functional Totals:**    $0.00    $0.00    $0.00    ($1.91)

---

**Customer:** NJ7509    **Name:** Jeremy Norberg    **Account Type:** Open Item

**Contact:** Jeremy Norberg    **Terms:**    **Salesperson:** TBELASCO    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:**    **CC** OC    **Territory:** MAGNIFICENT 7

|  |  |  |  |  | | | | | Functional / Originating | | |
| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBIT000000000229 | DR | 4/2/2007 | Z-US$ | | $390.00 | | | | | | $390.00 |
| INV0270487 | SLS | 2/12/2014 | Z-US$ | | $390.00 | | | | | | $390.00 |
| | | | | | $847.49 | | | | | | $847.49 |
| PYMNT000000241832 | | 2/12/2014 | Z-US$ | | $847.49 | | | | | | $847.49 |
| | | | | | ($554.27) | | | | | | ($554.27) |
| RTN0004200 | RTN | 12/12/2006 | Z-US$ | | ($390.00) | | | | | | ($390.00) |
| | | | | | ($390.00) | | | | | | ($390.00) |

Functional Subtotals:    $0.00    $0.00    $0.00    $293.22

Z-US$ Originating Subtotals:    $0.00    $0.00    $0.00    $293.22

Balance $293.22

**Functional Totals:**    $0.00    $0.00    $0.00    $293.22

System: 5/6/2019
User Date: 5/6/2019
4:25:15 PM

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

Page: 54
User ID: ARoke

---

**Customer:** NM0445  **Name:** Mike Nist  **Account Type:** Open Item
**Contact:** Mike Nist  **Terms:**  **Salesperson:** TKNAPP
**Phone:** (800) 688-0445 Ext. 0000  **NC Source:**  **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current (Credit:) | 0-30 Days (Unlimited) | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDT00000001524 | CR | 10/31/2016 | Z-US$ | | ($693.90) | | | | | | ($693.90) |
| | | | | | ($693.90) | | | | | | ($693.90) |
| Functional Subtotals: | | | | | | | ($693.90) | $0.00 | $0.00 | $0.00 | ($693.90) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($693.90) |
| Balance | | | | | | | | | | | |
| Functional Totals: | | | | | | | ($693.90) | | | | |

---

**Customer:** NM7777  **Name:** Mike Norseth  **Account Type:** Open Item
**Contact:** Mike Norseth  **Terms:**  **Salesperson:** TKNAPP
**Phone:** (000) 000-0000 Ext. 0000  **NC Source:** Other: BOOMER 2014  **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current (Credit:) | 0-30 Days (Unlimited) | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0272437 | SLS | 3/25/2014 | Z-US$ | | $1,118.70 | | | | | | $1,118.70 |
| PYMNT000000243364 | | 3/20/2014 | Z-US$ | | $1,118.70 | | | | | | $1,118.70 |
| | | | | | | | | | | | ($118.70) |
| | | | | | | | | | | | ($118.70) |
| Functional Subtotals: | | | | | | | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $1,000.00 |
| Balance | | | | | | | $1,000.00 | | | | |
| Functional Totals: | | | | | | | $1,000.00 | | | | |

---

**Customer:** OB7775  **Name:** Bob O'Toole  **Account Type:** Open Item
**Contact:** Bob O'Toole  **Terms:**  **Salesperson:** MCARPENTER
**Phone:** (301) 215-6837 Ext. 0000  **NC Source:** PassOn: HBROWNING  **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current (Credit:) | 0-30 Days (Unlimited) | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0060169 | SLS | 2/21/2007 | Z-US$ | | $460.95 | | | | | | $460.95 |
| | | | | | $460.95 | | | | | | $460.95 |
| PYMNT000000051433 | PMT | 2/21/2007 | Z-US$ | | ($460.95) | | | | | | ($100.95) |
| | | | | | ($460.95) | | | | | | ($100.95) |
| PYMNT000000277748 | PMT | 4/28/2017 | Z-US$ | | ($408.22) | | | | | | ($23.01) |
| | | | | | ($408.22) | | | | | | ($23.01) |
| PYMNT000000287054 | PMT | 7/5/2018 | Z-US$ | | ($360.00) | | | | | | ($360.00) |
| | | | | | ($360.00) | | | | | | ($360.00) |
| Functional Subtotals: | | | | | | | ($23.01) | $0.00 | $0.00 | $0.00 | ($23.01) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($23.01) |
| Balance | | | | | | | ($23.01) | | | | |
| Functional Totals: | | | | | | | ($23.01) | | | | |

System: 5/6/2019
User Date: 5/6/2019
4:25:15 PM
RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best
Page: 55
User ID: ARoke

**Customer:** OC1138  **Name:** Clay Owen  **Account Type:** Open Item

Contact: Clay Owen
Phone: (925) 415-1138 Ext. 0000
Terms: CC
NC Source: OC

Salesperson: MCARPENTER
Territory: MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Unlimited | |
| INV0321308 | SLS | 7/11/2018 | Z-US$ | | $328.04 | | | | | | $328.04 |
| PYMNT0000000287106 | | 7/11/2018 | Z-US$ | | $328.04 | | | | | | $328.04 |
| | | | | | | | | | | | ($325.22) |
| | | | | | | | | | | | ($325.22) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $2.82 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $2.82 |
| Balance | | | | | | | $2.82 | | | | |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | $2.82 |

**Customer:** OJ0126  **Name:** Jorge Oller  **Account Type:** Open Item

Contact: Jorge Oller
Phone: (000) 000-0000 Ext. 0000
Terms: CC
NC Source: OC

Salesperson: AWILSON
Territory: MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Unlimited | |
| INV0057505 | SLS | 2/2/2007 | Z-US$ | | $406.65 | | | | | | $406.65 |
| PYMNT0000000049108 | PMT | 2/2/2007 | Z-US$ | | ($406.65) | | | | | | ($406.65) |
| RTN0017733 | RTN | 5/31/2017 | Z-US$ | | ($104.40) | | | | | | ($46.05) |
| | | | | | | | | | | | ($46.05) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($46.05) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($46.05) |
| Balance | | | | | | | ($46.05) | | | | |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($46.05) |

**Customer:** OT9974  **Name:** TJ Olson  **Account Type:** Open Item

Contact: TJ Olson
Phone: (000) 000-0000 Ext. 0000
Terms: CC
NC Source: Other: RON OLSON

Salesperson: KTAYMAN
Territory: MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Unlimited | |
| INV0267342 | SLS | 12/6/2013 | Z-US$ | | $248.23 | | | | | | $248.23 |
| | | | | | | | | | | | $248.23 |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $248.23 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $248.23 |
| Balance | | | | | | | $248.23 | | | | |
| Functional Totals: | | | | | | | | $0.00 | $0.00 | $0.00 | $248.23 |

System: 5/6/2019
User Date: 5/6/2019    4:25:15 PM

## RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

Page: 56
User ID: ARoke

---

**Customer:** PD9821    **Name:** David Porter    **Account Type:** Open Item

**Contact:** David Porter    **Terms:** CC    **Salesperson:** CZISHKA    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** WC    **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0306427 | SLS | 11/7/2016 | Z-US$ | | $282.05 | | | | | | $282.05 |
| | | | | | $282.05 | | | | | | $282.05 |
| RTN0017528 | | 10/3/2016 | Z-US$ | | | | | | | | ($260.40) |
| | | | | | | | | | | | ($260.40) |
| RTN0017884 | RTN | 10/16/2017 | Z-US$ | | ($364.56) | | | | | | ($364.56) |
| | | | | | ($364.56) | | | | | | ($364.56) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($342.91) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($342.91) |
| | | | | Balance | | | ($342.91) | | | | |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | ($342.91) |

---

**Customer:** PJ0800    **Name:** JOHN PANTAGES    **Account Type:** Open Item

**Contact:** JOHN PANTAGES    **Terms:** CC    **Salesperson:** LOVERHIEU    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** ORPHAN    **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000278335 | PMT | 5/26/2017 | Z-US$ | | ($744.60) | | | | | | ($744.60) |
| | | | | | ($744.60) | | | | | | ($744.60) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($744.60) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($744.60) |
| | | | | Balance | | | ($744.60) | | | | |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | ($744.60) |

---

**Customer:** PJ1130    **Name:** John Pate    **Account Type:** Open Item

**Contact:** John Pate    **Terms:** CC    **Salesperson:** MCARPENTER    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** OC    **Territory:** MAGNIFICENT 7

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0318242 | SLS | 2/27/2018 | Z-US$ | | $1,000.13 | | | | | | $1,000.13 |
| | | | | | $1,000.13 | | | | | | $1,000.13 |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $1,000.13 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $1,000.13 |
| | | | | Balance | | | $1,000.13 | | | | |
| | | | | Functional Totals: | | | | $0.00 | $0.00 | $0.00 | $1,000.13 |

---

**Customer:** PJ5326    **Name:** James Layton    **Account Type:** Open Item

**Contact:** James Layton    **Terms:** CC    **Salesperson:** TKNAPP    **Credit:** Unlimited
**Phone:** (000) 000-0000 Ext. 0000    **NC Source:** Ref-Personal:    **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0015966 | RTN | 12/27/2013 | Z-US$ | | | | | | | | ($353.33) |
| | | | | | | | | | | | ($353.33) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($353.33) |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | ($353.33) |
| | | | | | | | | | | Balance | |
| Functional Totals: | | | | | | | | | | ($353.33) | |

**Customer: PK1104**
Contact: Kristan Prokopec
Phone: (000) 000-0000 Ext. 0000
Name: Kristan Prokopec
Terms:
NC Source: CC    Other: REF FROM DEAN
Salesperson: JSORRENTINO
Territory: LA
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0268576 | SLS | 12/23/2013 | Z-US$ | | $498.21 | | | | | | $498.21 |
| | | | | | $498.21 | | | | | | $498.21 |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $498.21 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $498.21 |
| | | | | | | | | | | Balance | |
| Functional Totals: | | | | | | | | | | $498.21 | |

**Customer: PR4340**
Contact: Robert Priday
Phone: (000) 000-0000 Ext. 0000
Name: Robert Priday
Terms:
NC Source: CC    Other: UNKNOWN
Salesperson: TKNAPP
Territory: ADMINISTRATION
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0270056 | SLS | 1/31/2014 | Z-US$ | | $1,101.28 | | | | | | $1,101.28 |
| | | | | | $1,101.28 | | | | | | $1,101.28 |
| PYMNT00000241446 | | 1/31/2014 | Z-US$ | | | | | | | | ($252.05) |
| | | | | | | | | | | | ($252.05) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $849.23 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $849.23 |
| | | | | | | | | | | Balance | |
| Functional Totals: | | | | | | | | | | $849.23 | |

**Customer: PS4200**
Contact: Susanne Pacilio
Phone: (000) 000-0000 Ext. 0000
Name: Susanne Pacilio
Terms:
NC Source: CC    Ref-Client: KEVIN TO
Salesperson: AWILSON
Territory: MAGNIFICENT 7
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0243050 | SLS | 8/13/2012 | Z-US$ | | $194.40 | | | | | | $194.40 |
| | | | | | $194.40 | | | | | | $194.40 |
| PYMNT00000218284 | | 8/13/2012 | Z-US$ | | | | | | | | ($51.84) |
| | | | | | | | | | | | ($51.84) |
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $142.56 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $142.56 |
| | | | | | | | | | | Balance | |
| Functional Totals: | | | | | | | | | | $142.56 | |

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

**Customer:** RA1226    **Name:** Alison Ross    **Account Type:** Open Item

| Contact: | Alison Ross | | | |
| Phone: | (972) 839-1226   Ext. 0000 | | | |

**Salesperson:** CZISHKA
**Territory:** MAGNIFICENT 7

| | | | Terms: | | NC Source: | CC Internet |
| Contact: | | | | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0321652 | SLS | 7/25/2018 | Z-US$ | | $1,462.40 | | | | | | $1,462.40 |
| RTN0018177 | RTN | 7/25/2018 | Z-US$ | | ($2,135.58) | | | | | | ($1,466.14) |

| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | ($3.74) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($3.74) |
| | | | | | | Balance | | | | | |
| | | | | | Functional Totals: | ($3.74) | | | | | ($3.74) |

---

**Customer:** RR0093    **Name:** Ronnie Roberts    **Account Type:** Open Item

| Contact: | Ronnie Roberts | | | |
| Phone: | (803) 684-0093   Ext. 0000 | | | |

**Salesperson:** SRAY
**Territory:** LA

**Credit:** Unlimited

| | | | Terms: | | NC Source: | CC Other: UNKNOWN |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDT000000001532 | CR | 11/17/2017 | Z-US$ | | ($400.00) | | | | | | ($400.00) |

| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | ($400.00) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($400.00) |
| | | | | | | Balance | | | | | |
| | | | | | Functional Totals: | ($400.00) | | | | | ($400.00) |

---

**Customer:** RR3357    **Name:** Roger Racine    **Account Type:** Open Item

| Contact: | Roger Racine | | | |
| Phone: | (000) 000-0000   Ext. 0000 | | | |

**Salesperson:** SRAY
**Territory:** LA

**Credit:** Unlimited

| | | | Terms: | | NC Source: | CC OC |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0272681 | SLS | 3/28/2014 | Z-US$ | | $449.95 | | | | | | $449.95 |
| PYMNT000000243743 | | 3/28/2014 | Z-US$ | | ($99.95) | | | | | | ($99.95) |

| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | $350.00 |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $350.00 |
| | | | | | | Balance | | | | | |
| | | | | | Functional Totals: | $350.00 | | | | | $350.00 |

---

**Customer:** SA1747    **Name:** A Salazar    **Account Type:** Open Item

| Contact: | A Salazar | | | |
| Phone: | (000) 000-0000   Ext. 0000 | | | |

**Salesperson:** TKNAPP
**Territory:** ADMINISTRATION

**Credit:** Unlimited

| | | | Terms: | | NC Source: | CC Ref=Personal: FH |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

| System: | 5/6/2019 | | | 4:25:15 PM | RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE | | | | | Page: | 59 |
| User Date: | 5/6/2019 | | | | W.G. Best | | | | | User ID: | ARoke |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Org Doc Amount | Func/Org Discount | Func/Org Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0265884 | SLS | 11/8/2013 | Z-US$ | | $775.80 | | | | | | $775.80 |

| | | | | | | | | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $775.80 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $775.80 |
| | | | | | | | Balance | | | | $775.80 |
| Functional Totals: | | | | | | | | | | | $775.80 |

**Customer: SB0221**    **Name:** Bob Seeley    **Account Type:** Open Item

Contact: Bob Seeley  
Phone: (000) 000-0000 Ext. 0000  
**Terms:** CC  
**NC Source:** HVR-MO1  
**Salesperson:** TAYMAN  
**Territory:** ADMINISTRATION  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Org Doc Amount | Func/Org Discount | Func/Org Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0273950 | SLS | 4/28/2014 | Z-US$ | | $1,018.63 | | | | | | $1,018.63 |
| PYMNT00000244819 | | 4/28/2014 | Z-US$ | | | | | | | | ($768.25) |

| | | | | | | | | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $250.38 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $250.38 |
| | | | | | | | Balance | | | | $250.38 |
| Functional Totals: | | | | | | | | | | | $250.38 |

**Customer: SB7777**    **Name:** Bill Sieben    **Account Type:** Open Item

Contact: Bill Sieben  
Phone: (651) 437-1336 Ext. 0000  
**Terms:** CC  
**NC Source:** OC  
**Salesperson:** AWILSON  
**Territory:** MAGNIFICENT 7  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Org Doc Amount | Func/Org Discount | Func/Org Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0322462 | SLS | 8/30/2018 | Z-US$ | | $851.90 | | | | | | $851.90 |

| | | | | | | | | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $851.90 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $851.90 |
| | | | | | | | Balance | | | | $851.90 |
| Functional Totals: | | | | | | | | | | | $851.90 |

**Customer: SB9208**    **Name:** Bob Scott    **Account Type:** Open Item

Contact: Bob Scott  
Phone: (000) 000-0000 Ext. 0000  
**Terms:** CC  
**NC Source:** REF: CHUCK FENTON  
**Salesperson:** NWEBB  
**Territory:** LA  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Org Doc Amount | Func/Org Discount | Func/Org Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0299928 | SLS | 3/10/2016 | Z-US$ | | $263.95 | | | | | | $263.95 |

| | | | | | | | | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $263.95 |
| Z-US$ Originating Subtotals: | | | | | | | | $0.00 | $0.00 | $0.00 | $263.95 |
| | | | | | | | Balance | | | | $263.95 |
| Functional Totals: | | | | | | | | | | | $263.95 |

| System: | 5/6/2019 | 4:25:15 PM | | | RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE | | | | | Page: | 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| User Date: | 5/6/2019 | | | | W.G. Best | | | | | User ID: | AROke |

**Customer:** SC3453

| Contact: | Chris Sittler - DNC | | | **Name:** | Chris Sittler - DNC | | **Account Type:** | Open Item | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phone: | (000) 000-0000 Ext. 0000 | | | **Terms:** | **Salesperson:** | TKNAPP | **Credit:** | Unlimited | | | |
| | | | | **NC Source:** | CC WSL-04 | **Territory:** | ADMINISTRATION | | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0263018 | SLS | 9/16/2013 | Z-US$ | | $1,195.95 | | | | | | $1,195.95 |
| | | 9/16/2013 | Z-US$ | | $1,195.95 | | | | | | $1,195.95 |
| PYMNT00000235533 | | | | | | | | | | | ($852.00) |
| | | | | | | | | | | | ($852.00) |
| | | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $343.95 |
| | | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $343.95 |
| | | | | | | | Balance | | | | |
| | | | | Functional Totals: | | | $343.95 | $0.00 | $0.00 | $0.00 | $343.95 |

**Customer:** SD6527

| Contact: | **Durc Savini | | | **Name:** | **Durc Savini | | **Account Type:** | Open Item | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phone: | (000) 000-0000 Ext. 0000 | | | **Terms:** | **Salesperson:** | TKNAPP | **Credit:** | Unlimited | | | |
| | | | | **NC Source:** | CC Ref-Client: DOUGLAS | **Territory:** | ADMINISTRATION | | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0236838 | SLS | 4/20/2012 | Z-US$ | | $657.15 | | | | | | $657.15 |
| | | 4/20/2012 | Z-US$ | | $657.15 | | | | | | $657.15 |
| PYMNT00000212766 | | | | | | | | | | | ($127.15) |
| | | | | | | | | | | | ($127.15) |
| | | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $530.00 |
| | | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $530.00 |
| | | | | | | | Balance | | | | |
| | | | | Functional Totals: | | | $530.00 | $0.00 | $0.00 | $0.00 | $530.00 |

**Customer:** SD6700

| Contact: | David Smith | | | **Name:** | David Smith | | **Account Type:** | Open Item | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phone: | (000) 000-0000 Ext. 0000 | | | **Terms:** | **Salesperson:** | BPEARSON | **Credit:** | Unlimited | | | |
| | | | | **NC Source:** | CC Other: LIST | **Territory:** | OTHER | | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0015971 | RTN | 12/30/2013 | Z-US$ | | ($552.03) | | | | | | ($552.03) |
| | | | | | ($552.03) | | | | | | ($552.03) |
| | | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | ($552.03) |
| | | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | ($552.03) |
| | | | | | | | Balance | | | | |
| | | | | Functional Totals: | | | ($552.03) | $0.00 | $0.00 | $0.00 | ($552.03) |

**Customer:** SG4520

| Contact: | Glenn Schexnayder | | | **Name:** | Glenn Schexnayder | | **Account Type:** | Open Item | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phone: | (000) 000-0000 Ext. 0000 | | | **Terms:** | **Salesperson:** | DNEWTON | **Credit:** | Unlimited | | | |
| | | | | **NC Source:** | CC LA-VAC-01 | **Territory:** | MAGNIFICENT 7 | | | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

System: 5/6/2019  
User Date: 5/6/2019  

4:25:15 PM

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

Page:  
User ID:

**Customer:** SJ0342  
**Contact:** John Sheridan  
**Phone:** (000) 000-0000 Ext. 0000  
**Name:** John Sheridan  
**Terms:** CC  
**NC Source:** REF  
**Salesperson:** TKNAPP  
**Territory:** ADMINISTRATION  
**Account Type:** Open Item  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0249598 | SLS | 12/6/2012 | Z-US$ | | $848.54 | | | | | | $848.54 |
| PYMNT000000223835 | | 12/6/2012 | Z-US$ | | | | | | | | ($30.76) |
| INV0249599 | SLS | 12/6/2012 | Z-US$ | | $299.59 | | | | | | $299.59 |
| INV0249600 | SLS | 12/6/2012 | Z-US$ | | $270.59 | | | | | | $270.59 |
| INV0249601 | SLS | 12/6/2012 | Z-US$ | | $274.37 | | | | | | $274.37 |
| INV0293912 | SLS | 9/8/2015 | Z-US$ | | $404.35 | | | | | | $404.35 |
| RTN0015161 | RTN | 12/6/2012 | Z-US$ | | ($1,662.33) | | | | | | ($1,662.33) |

|  | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | $404.35 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $404.35 |
| Balance | $404.35 | | | |
| Functional Totals: | $0.00 | $0.00 | $0.00 | $404.35 |

**Customer:** SJ8166  
**Contact:** Jay Severance  
**Phone:** (715) 123-4345 Ext. 0000  
**Name:** Jay Severance  
**Terms:** CC  
**NC Source:** PassOn: LOVERHEU  
**Salesperson:** AWILSON  
**Territory:** MAGNIFICENT 7  
**Account Type:** Open Item  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0284412 | SLS | 12/12/2014 | Z-US$ | | $646.27 | | | | | | $646.27 |
| PYMNT000000254044 | | 12/11/2014 | Z-US$ | | ($453.67) | | | | | | ($453.67) |

|  | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | $192.60 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $192.60 |
| Balance | $192.60 | | | |
| Functional Totals: | $0.00 | $0.00 | $0.00 | $192.60 |

**Account Type:** Open Item  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0016527 | RTN | 11/14/2014 | Z-US$ | | ($208.00) | | | | | | ($208.00) |

|  | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional Subtotals: | $0.00 | $0.00 | $0.00 | ($208.00) |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($208.00) |
| Balance | ($208.00) | | | |
| Functional Totals: | $0.00 | $0.00 | $0.00 | ($208.00) |

System: 5/6/2019
User Date: 5/6/2019      4:25:15 PM

**RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE**
W.G. Best

Page: 62
User ID: ARoke

---

**Customer:** SJ9236

| Contact: | Jennifer Stephens | | **Name:** | Jennifer Stephens | | | **Account Type:** | Open Item |
| Phone: | (000) 000-0000 Ext. 0000 | | **Terms:** | | **Salesperson:** | MSWEET | **Credit:** | Unlimited |
| | | | **NC Source:** | CC OTHER: LIST | **Territory:** | LA | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0278330 | SLS | 8/1/2014 | Z-US$ | | $860.40 | | | | | | $860.40 |
| | | | | | $860.40 | | | | | | $860.40 |

| | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional  Subtotals: | $0.00 | $0.00 | $0.00 | $860.40 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $860.40 |
| Balance | | | | $860.40 |
| **Functional Totals:** | | | | $860.40 |

---

**Customer:** SK2999

| Contact: | Kevin Smith | | **Name:** | Kevin Smith | | | **Account Type:** | Open Item |
| Phone: | (000) 000-0000 Ext. 0000 | | **Terms:** | | **Salesperson:** | TKNAPP | **Credit:** | Unlimited |
| | | | **NC Source:** | CC White Card | **Territory:** | ADMINISTRATION | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0300414 | SLS | 3/29/2016 | Z-US$ | | $1,944.33 | | | | | | $1,944.33 |
| PYMNT000000268110 | | 3/28/2016 | Z-US$ | | $1,944.33 | | | | | | ($1,638.33) |
| | | | | | | | | | | | ($1,638.33) |

| | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional  Subtotals: | $0.00 | $0.00 | $0.00 | $306.00 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $306.00 |
| Balance | | | | $306.00 |
| **Functional Totals:** | | | | $306.00 |

---

**Customer:** SL0960

| Contact: | Leah Schmidt | | **Name:** | Leah Schmidt | | | **Account Type:** | Open Item |
| Phone: | (651) 464-0923 Ext. 0000 | | **Terms:** | | **Salesperson:** | SRAY | **Credit:** | Unlimited |
| | | | **NC Source:** | CC White Card | **Territory:** | LA | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0298031 | SLS | 1/15/2016 | Z-US$ | | $485.95 | | | | | | $485.95 |
| | | | | | $485.95 | | | | | | $485.95 |
| PYMNT000000265912 | | 1/14/2016 | Z-US$ | | ($125.95) | | | | | | ($125.95) |

| | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|
| Functional  Subtotals: | $0.00 | $0.00 | $0.00 | $360.00 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $360.00 |
| Balance | | | | $360.00 |
| **Functional Totals:** | | | | $360.00 |

---

**Customer:** SL7705

| Contact: | Lacy Dalgarn | | **Name:** | Lacy Dalgarn | | | **Account Type:** | Open Item |
| Phone: | (000) 000-0000 Ext. 0000 | | **Terms:** | | **Salesperson:** | TKNAPP | **Credit:** | Unlimited |
| | | | **NC Source:** | CC White Card | **Territory:** | ADMINISTRATION | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

| System: | 5/6/2019 | 4:25:15 PM | RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE | Page: | 63 |
|---|---|---|---|---|---|
| User Date: | 5/6/2019 | | W.G. Best | User ID: | ARoke |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0016563 | RTN | 12/4/2014 | Z-US$ | | ($542.43) / ($542.43) | | | | | | ($25.68) / ($25.68) |
| | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | ($25.68) |
| | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | ($25.68) |
| | | | | Balance | | | | | | | |
| | | | | Functional Totals: | | | ($25.68) | | | | ($25.68) |

**Customer: SM3247**
Contact: Mike Streeter
Phone: (000) 000-0000 Ext. 0000
Name: Mike Streeter
Terms: CC
NC Source: WSL-003
Salesperson: BNEUSTEIN
Territory: MAGNIFICENT 7
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0279000 | SLS | 8/25/2014 | Z-US$ | | $491.90 / $491.90 | | | | | | $491.90 / $491.90 |
| | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $491.90 |
| | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $491.90 |
| | | | | Balance | | | | | | | |
| | | | | Functional Totals: | | | $491.90 | | | | $491.90 |

**Customer: SP2126**
Contact: Philip Sussek & Sandy
Phone: (608) 665-3843 Ext. 0000
Name: Philip Sussek & Sandy
Terms: CC
NC Source: OC
Salesperson: GLALICH
Territory: MAGIC
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0268575 | SLS | 12/23/2013 | Z-US$ | | $639.50 / $639.50 | | | | | | $639.50 / $639.50 |
| | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $639.50 |
| | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $639.50 |
| | | | | Balance | | | | | | | |
| | | | | Functional Totals: | | | $639.50 | | | | $639.50 |

**Customer: SR5208**
Contact: Robert Stall
Phone: (770) 335-5208 Ext. 0000
Name: Robert Stall
Terms: CC
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | Functional / Originating 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0322681 | SLS | 9/11/2018 | Z-US$ | | $398.87 / $398.87 | | | | | | $398.87 / $398.87 |
| PYMNT0000000288480 | | 9/11/2018 | Z-US$ | | | | | | | | ($378.86) / ($378.86) |
| INV0322682 | SLS | 9/11/2018 | Z-US$ | | $398.87 / $398.87 | | | | | | $398.87 / $398.87 |
| | | | | Functional Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $418.88 |
| | | | | Z-US$ Originating Subtotals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $418.88 |
| | | | | Balance | | | | | | | |
| | | | | Functional Totals: | | | $418.88 | | | | $418.88 |

System: 5/6/2019
User Date: 5/6/2019

4:25:15 PM

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

Page: 64
User ID: ARoke

**Customer:** ST4198    **Name:** Terry Stroh

**Contact:** Terry Stroh    **Salesperson:** TKNAPP    **Account Type:** Open Item
**Phone:** (000) 000-0000 Ext. 0000    **Territory:** ADMINISTRATION    **Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0292478 | SLS | 7/28/2015 | Z-US$ | | $308.16 | | | | | | $308.16 |
| | | | | | $308.16 | | | | | | $308.16 |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $308.16 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $308.16 |
| | | | | | | | Balance | | | | $308.16 |
| | | | | Functional Totals: | | | $308.16 | | | | $308.16 |

**Customer:** SV6982    **Name:** VICTOR SANCHEZ

**Contact:** VICTOR SANCHEZ    **Salesperson:** SGWIN    **Account Type:** Open Item
**Phone:** (562) 533-6982 Ext. 0000    **Territory:** LA    **Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0288139 | SLS | 3/23/2015 | Z-US$ | | $852.00 | | | | | | $852.00 |
| | | | | | $852.00 | | | | | | $852.00 |
| PYMNT000000257344 | | 3/23/2015 | Z-US$ | | ($232.80) | | | | | | ($232.80) |
| | | | | | | | | | | | ($232.80) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $619.20 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $619.20 |
| | | | | | | | Balance | | | | $619.20 |
| | | | | Functional Totals: | | | $619.20 | | | | $619.20 |

**Customer:** TB1815    **Name:** BARRETT THORNHILL

**Contact:** BARRETT THORNHILL    **Salesperson:** LOVERHEU    **Account Type:** Open Item
**Phone:** (000) 000-0000 Ext. 0000    **Territory:** LA    **Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0017601 | RTN | 12/5/2016 | Z-US$ | | ($1,045.51) | | | | | | ($252.70) |
| | | | | | ($1,045.51) | | | | | | ($252.70) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($252.70) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($252.70) |
| | | | | | | | Balance | | | | ($252.70) |
| | | | | Functional Totals: | | | ($252.70) | | | | ($252.70) |

**Customer:** TB9050    **Name:** Brian Templeman

**Contact:** Brian Templeman    **Salesperson:** TKNAPP    **Account Type:** Open Item
**Phone:** (000) 000-0000 Ext. 0000    **Territory:** ADMINISTRATION    **Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | Functional / Originating 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000276864 | PMT | 3/27/2017 | Z-US$ | | ($194.69) | | | | | | ($7.00) |
| | | | | | ($194.69) | | | | | | ($7.00) |

## RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

| | Balance | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|

**Customer: TE001**  **Name:** ERIK THAMM  **Account Type:** Open Item

**Contact:** ERIK THAMM  **Terms:** CC  **Salesperson:** LOVERHEU  **Credit:** Unlimited
**Phone:** (703) 369-1228  Ext. 0000  **NC Source:** OC  **Territory:** LA

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000287115 | PMT | 7/11/2018 | Z-US$ | | ($1,204.70) | | | | | | ($7.56) |
| | | | | | ($1,204.70) | | | | | | ($7.56) |

Functional Subtotals: ($7.56) | $0.00 | $0.00 | $0.00 | ($7.56)
Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($7.56)

Balance ($7.56)

**Functional Totals:** ($7.56) | $0.00 | $0.00 | $0.00 | ($7.56)

**Customer: TK7296**  **Name:** KENT THOMPSON  **Account Type:** Open Item

**Contact:** KENT THOMPSON  **Terms:** CC  **Salesperson:** TKNAPP  **Credit:** Unlimited
**Phone:** (858) 752-7296  Ext. 0000  **NC Source:** Internet  **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV02915825 | SLS | 7/6/2015 | Z-US$ | | $248.40 | $248.40 | | | | | $248.40 |
| PYMNT000000260516 | | 7/6/2015 | Z-US$ | | ($50.25) | | | | | | ($50.25) |

Functional Subtotals: $198.15 | $0.00 | $0.00 | $0.00 | $198.15
Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $198.15

Balance $198.15

**Functional Totals:** $198.15 | $0.00 | $0.00 | $0.00 | $198.15

**Customer: TT7870**  **Name:** Tom Tucker  **Account Type:** Open Item

**Contact:** Tom Tucker  **Terms:** CC  **Salesperson:** TKNAPP  **Credit:** Unlimited
**Phone:** (000) 000-0000  Ext. 0000  **NC Source:** PASSON; MPAULSEN  **Territory:** ADMINISTRATION

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN0015666 | RTN | 6/25/2013 | Z-US$ | | ($2,153.40) | | | | | | ($2,153.40) |
| | | | | | ($2,153.40) | | | | | | ($2,153.40) |

Functional Subtotals: ($2,153.40) | $0.00 | $0.00 | $0.00 | ($2,153.40)
Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | ($2,153.40)

Balance ($2,153.40)

**Functional Totals:** ($2,153.40) | $0.00 | $0.00 | $0.00 | ($2,153.40)

## RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
### W.G. Best

**Customer:** VB0701

| Contact: | Bob Vanhooreweghe | **Name:** Bob Vanhooreweghe | | |
| Phone: | (309) 654-2238 Ext. 0000 | **Terms:** CC | **Salesperson:** BNEUSTEIN | **Account Type:** Open Item |
| | | **NC Source:** OC | **Territory:** MAGNIFICENT 7 | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0291632 | SLS | 6/30/2015 | Z-US$ | | $479.35 | | | | | | $479.35 |
| PYMNT0000000260372 | | 6/30/2015 | Z-US$ | | $479.35 | | | | | | $479.35 |
| | | | | | | | | | | | ($20.32) |
| | | | | | | | | | | | ($20.32) |
| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | $459.03 |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $459.03 |
| | | | | | | Balance | | | | | |
| | | | | | | Functional Totals: | $459.03 | $0.00 | $0.00 | $0.00 | $459.03 |

**Customer:** VB6900

| Contact: | Bill Vignola | **Name:** Bill Vignola | | |
| Phone: | (000) 000-0000 Ext. 0000 | **Terms:** CC | **Salesperson:** CZISHKA | **Account Type:** Open Item |
| | | **NC Source:** WSL-001 | **Territory:** MAGNIFICENT 7 | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDT0000000001525 | CR | 10/31/2016 | Z-US$ | | ($225.48) | | | | | | ($225.48) |
| | | | | | ($225.48) | | | | | | ($225.48) |
| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | ($225.48) |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | ($225.48) |
| | | | | | | Balance | | | | | |
| | | | | | | Functional Totals: | ($225.48) | $0.00 | $0.00 | $0.00 | ($225.48) |

**Customer:** VC0742

| Contact: | Chris Vanderlei | **Name:** Chris Vanderlei | | |
| Phone: | (661) 327-3248 Ext. 0000 | **Terms:** CC | **Salesperson:** ECUYLER | **Account Type:** Open Item |
| | | **NC Source:** OC | **Territory:** NY | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0288284 | SLS | 3/25/2015 | Z-US$ | | $471.45 | | | | | | $471.45 |
| PYMNT0000000257427 | | 3/25/2015 | Z-US$ | | $471.45 | | | | | | $471.45 |
| | | | | | | | | | | | ($19.95) |
| | | | | | | | | | | | ($19.95) |
| | | | | | | Functional Subtotals: | | $0.00 | $0.00 | $0.00 | $451.50 |
| | | | | | | Z-US$ Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $451.50 |
| | | | | | | Balance | | | | | |
| | | | | | | Functional Totals: | $451.50 | $0.00 | $0.00 | $0.00 | $451.50 |

**Customer:** WC5347

| Contact: | Connie Wagner | **Name:** Connie Wagner | | |
| Phone: | (712) 754-3158 Ext. 0000 | **Terms:** CC | **Salesperson:** NWEBB | **Account Type:** Open Item |
| | | **NC Source:** OC | **Territory:** LA | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

System: 5/6/2019
User Date: 5/6/2019
4:25:15 PM

# RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## W.G. Best

Page: 67
User ID: ARoke

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0321095 | SLS | 6/28/2018 | Z-US$ | | $480.00 | | | | | | $480.00 |
| RTN0018176 | | 7/24/2018 | Z-US$ | | | | | | | | ($264.00) |
| PYMNT000000287656 | | 7/31/2018 | Z-US$ | | ($144.00) | | | | | | ($144.00) |

| | | | | | | | | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | | | $72.00 | | | $0.00 | $0.00 | $0.00 | $72.00 |
| Z-US$ Originating Subtotals: | | | | | $72.00 | | | $0.00 | $0.00 | $0.00 | $72.00 |
| Balance | | | | | $72.00 | | | | | | |
| Functional Totals: | | | | | $72.00 | | | $0.00 | $0.00 | $0.00 | $72.00 |

---

**Customer:** WD1665  
**Contact:** Diane White  
**Phone:** (000) 000-0000 Ext. 0000  
**Name:** Diane White  
**Terms:**  
**NC Source:** CC    Ref: BETH MCGUCKEN  
**Account Type:** Open Item  
**Salesperson:** DNEWTON  
**Territory:** MAGNIFICENT 7  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RTN00015682 | RTN | 6/29/2013 | Z-US$ | | ($500.76) | | | | | | ($500.76) |

| | | | | | | | | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | | | ($500.76) | | | $0.00 | $0.00 | $0.00 | ($500.76) |
| Z-US$ Originating Subtotals: | | | | | ($500.76) | | | $0.00 | $0.00 | $0.00 | ($500.76) |
| Balance | | | | | ($500.76) | | | | | | |
| Functional Totals: | | | | | ($500.76) | | | $0.00 | $0.00 | $0.00 | ($500.76) |

---

**Customer:** WE8615  
**Contact:** Edward Wishmeyer  
**Phone:** (915) 584-8615 Ext. 0000  
**Name:** Edward Wishmeyer  
**Terms:**  
**NC Source:** CC / OC  
**Account Type:** Open Item  
**Salesperson:** CZISHKA  
**Territory:** MAGNIFICENT 7  
**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0075066 | SLS | 6/19/2007 | Z-US$ | | $724.95 | | | | | | $724.95 |
| INV0319827 | SLS | 5/4/2018 | Z-US$ | | $2,358.75 | | | | | | $2,358.75 |
| PYMNT000000064819 | PMT | 6/19/2007 | Z-US$ | | ($724.95) | | | | | | ($724.95) |
| PYMNT000000279063 | PMT | 6/30/2017 | Z-US$ | | ($500.00) | | | | | | ($500.00) |
| PYMNT000000282778 | PMT | 12/18/2017 | Z-US$ | | ($500.00) | | | | | | ($2.79) |
| PYMNT000000282847 | PMT | 12/20/2017 | Z-US$ | | ($415.98) | | | | | | ($415.98) |

| | | | | | | | | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | | | $1,439.98 | | | $0.00 | $0.00 | $0.00 | $1,439.98 |
| Z-US$ Originating Subtotals: | | | | | $1,439.98 | | | $0.00 | $0.00 | $0.00 | $1,439.98 |
| Balance | | | | | $1,439.98 | | | | | | |
| Functional Totals: | | | | | $1,439.98 | | | $0.00 | $0.00 | $0.00 | $1,439.98 |

## Customer: WF2146    Name: Frank Wong    Account Type: Open Item

| Contact: | Frank Wong | | Terms: | | Salesperson: | KTAYMAN | Credit: | Unlimited |
| Phone: | (559) 266-2146 Ext. 0000 | | NC Source: CC OC | | Territory: | MAGNIFICENT 7 | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0296165 | SLS | 11/17/2015 | Z-US$ | | $587.55 | | | | | | $587.55 |
| PYMNT0000000264281 | | 11/16/2015 | Z-US$ | | $587.55 | | | | | | $587.55 |
| | | | | | | | | | | | ($114.55) |
| | | | | | | | | | | | ($114.55) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $473.00 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $473.00 |
| | | | | Balance | | | $473.00 | | | | |
| | | | | Functional Totals: | | | $473.00 | | | | $473.00 |

## Customer: WM7766    Name: Midge Walterhouse    Account Type: Open Item

| Contact: | Midge Walterhouse | | Terms: | | Salesperson: | LOVERHEU | Credit: | Unlimited |
| Phone: | (510) 655-7766 Ext. 0000 | | NC Source: CC LEADCONVERSION | | Territory: | LA | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0258090 | SLS | 5/29/2013 | Z-US$ | | $450.60 | | | | | | $450.60 |
| PYMNT0000000231129 | | 5/29/2013 | Z-US$ | | $450.60 | | | | | | $450.60 |
| | | | | | | | | | | | ($72.15) |
| | | | | | | | | | | | ($72.15) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | $378.45 |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | $378.45 |
| | | | | Balance | | | $378.45 | | | | |
| | | | | Functional Totals: | | | $378.45 | | | | $378.45 |

## Customer: WR0809    Name: Rob Walden    Account Type: Open Item

| Contact: | Rob Walden | | Terms: | | Salesperson: | TBELASCO | Credit: | Unlimited |
| Phone: | (000) 000-0000 Ext. 0000 | | NC Source: CC ORPHAN! | | Territory: | MAGNIFICENT 7 | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT0000000287116 | PMT | 7/11/2018 | Z-US$ | | ($1,228.98) | | | | | | ($12.76) |
| | | | | | ($1,228.98) | | | | | | ($12.76) |
| | | | | Functional Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($12.76) |
| | | | | Z-US$ Originating Subtotals: | | | | $0.00 | $0.00 | $0.00 | ($12.76) |
| | | | | Balance | | | ($12.76) | | | | |
| | | | | Functional Totals: | | | ($12.76) | | | | ($12.76) |

## Customer: YA5224    Name: Angela Young    Account Type: Open Item

| Contact: | Angela Young | | Terms: | | Salesperson: | TBELASCO | Credit: | Unlimited |
| Phone: | (817) 801-8894 Ext. 0000 | | NC Source: CC Other: LIST | | Territory: | MAGNIFICENT 7 | | |

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31-60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|

System: 5/6/2019
User Date: 5/6/2019     4:25:15 PM

RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE
W.G. Best

Page: 69
User ID: ARoke

**Customer: SPL - OTHER** *(continued)*

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT0000000278941 | PMT | 6/26/2017 | Z-US$ | | ($532.49) | | | | | | ($532.49) |
| PYMNT0000000278942 | PMT | 6/26/2017 | Z-US$ | | ($532.49) | | | | | | ($532.49) |
| | | | | Functional Subtotals: | ($1,064.98) | | | $0.00 | $0.00 | $0.00 | ($1,064.98) |
| | | | Z-US$ | Originating Subtotals: | ($1,064.98) | | | $0.00 | $0.00 | $0.00 | ($1,064.98) |
| | | | | Balance | | | | $0.00 | $0.00 | $0.00 | ($1,064.98) |

**Functional Totals: ($1,064.98)**

---

**Customer: SPL - OTHER**
Name: Sample - OTHER
Contact:
Phone: Sample - OTHER (877) 705-5669 Ext. 0000
Terms: CC
NC Source: NC
Salesperson: TKNAPP
Territory: ADMINISTRATION
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0297089 | SLS | 12/10/2015 | Z-US$ | | $1,788.48 | | | | | | $1,788.48 |
| PYMNT0000000254924 | PMT | 1/21/2015 | Z-US$ | | ($0.05) | | | | | | ($0.05) |
| | | | | Functional Subtotals: | $1,788.43 | | | $0.00 | $0.00 | $0.00 | $1,788.43 |
| | | | Z-US$ | Originating Subtotals: | $1,788.43 | | | $0.00 | $0.00 | $0.00 | $1,788.43 |
| | | | | Balance | | | | $0.00 | $0.00 | $0.00 | $1,788.43 |

**Functional Totals: $1,788.43**

---

**Customer: SPL - SDN**
Name: Sample - SD NORTH
Contact:
Phone: Sample - SD NORTH (800) 860-5852 Ext. 0000
Terms: CC
NC Source: OC
Salesperson: TKNAPP
Territory: ADMINISTRATION
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0281071 | SLS | 10/6/2014 | Z-US$ | | $2,315.64 | | | | | | $2,315.64 |
| | | | | Functional Subtotals: | $2,315.64 | | | $0.00 | $0.00 | $0.00 | $2,315.64 |
| | | | Z-US$ | Originating Subtotals: | $2,315.64 | | | $0.00 | $0.00 | $0.00 | $2,315.64 |
| | | | | Balance | | | | $0.00 | $0.00 | $0.00 | $2,315.64 |

**Functional Totals: $2,315.64**

---

**Customer: WAL - OTHER**
Name: WAL - OTHER
Contact:
Phone: MISSY CARPENTER (000) 000-0000 Ext. 0000
Terms: CC
NC Source: OC
Salesperson: TKNAPP
Territory: ADMINISTRATION
Account Type: Open Item
Credit: Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDT000000001438 | CR | 5/12/2010 | Z-US$ | | ($19.95) | | | | | | ($19.95) |
| INV0185338 | SLS | 4/30/2010 | Z-US$ | | $19.95 | | | | | | $19.95 |
| INV0319096 | SLS | 4/4/2018 | Z-US$ | | $750.00 | | | | | | $750.00 |

System: 5/6/2019    4:25:15 PM

User Date: 5/6/2019

Page: 70

User ID: ARoke

## RECEIVABLES DETAILED HISTORICAL AGED TRIAL BALANCE

### W.G. Best

| | Functional / Originating | | |
|---|---|---|---|
| | 0-30 Days | 31 - 60 Days | 61 and Over |

**Functional Subtotals:** $0.00 / $0.00 / $750.00

**Z-US$ Originating Subtotals:** $0.00 / $0.00 / $750.00

**Balance** $750.00

**Functional Totals:** $750.00

---

**Customer:** 4810JL-W2W    **Name:** Jeffrey Leerink    **Account Type:** Open Item

**Contact:** Jeffrey Leerink

**Phone:** (617) 918-481 Ext. 0000    **Terms:** CC    **NC Source:**

**Salesperson:** TKMAPP

**Territory:** ADMINISTRATION

**Credit:** Unlimited

| Doc Number | Type | Date | Currency ID | Exchange Rate | Func/Orig Doc Amount | Func/Orig Discount | Func/Orig Writeoff | Current | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT00000240317 | PMT | 12/22/2013 | Z-US$ | | ($51.66) | | | | | | ($2.66) |
| | | | | | ($51.66) | | | | | | ($2.66) |

**Functional Subtotals:** $0.00 / $0.00 / $0.00 / ($2.66)

**Z-US$ Originating Subtotals:** $0.00 / $0.00 / $0.00 / ($2.66)

**Balance** ($2.66)

**Functional Totals:** ($2.66)

---

| | Customer(s) | Current | Balance | 0-30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| **Functional Grand Totals:** | 209 | $0.00 | $59,769.89 | $5,662.09 | ($1.75) | $54,109.55 |

System: 5/6/2019          3:41:36 PM                                                              Page: 1
User Date: 5/6/2019                                                                              User ID: ARoke

HISTORICAL AGED TRIAL BALANCE
W.G. Best
Payables Management

Case 19-10599-BLS   Doc 99   Filed 06/04/19   Page 81 of 113

Ranges:
  Vendor ID:        0 - Z                                User-Defined 1:     First - Last
  Class ID:         First - Last                          Posting Date:       First - 3/31/2019
  Payment Priority: First - Last                          Document Number:    First - Last
  Vendor Name:      First - Last

Print Option:  SUMMARY            Exclude:   Zero Balance, No Activity, Fully Paid Documents, Multicurrency Info
Aged By:       Document Date      Sorted By: Vendor Name
Aging Date:    3/31/2019                     Document Date
                                 Print Currency In: Functional (Z-US$)

| Vendor ID: 1438 | Name: Aero Industrial Limited, a CA Limited Pa | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $14,930.30 | $14,930.30 | $0.00 | $0.00 | $0.00 |

| Vendor ID: 635 | Name: Alexandre Relvas Lda | | Class ID: WINE | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $11,476.36 | $0.00 | $0.00 | $0.00 | $11,476.36 |

| Vendor ID: 602 | Name: Alpha Omega | | Class ID: WINE | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $15,500.00 | $0.00 | $0.00 | $0.00 | $15,500.00 |

| Vendor ID: 1297 | Name: AT&T 831-000-3504-422 | | Class ID: NO CLASS | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 9 | Aged Totals: | $11,085.01 | $0.00 | $0.00 | $0.00 | $11,085.01 |

| Vendor ID: 309 | Name: Azienda Agricola Verbena | | Class ID: WINE | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $6,007.01 | $0.00 | $0.00 | $0.00 | $6,007.01 |

| Vendor ID: 1012 | Name: BA SECURITIES, LLC | | Class ID: 1099 | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 12 | Aged Totals: | $55,505.00 | $0.00 | $0.00 | $0.00 | $55,505.00 |

| Vendor ID: 1192 | Name: Bad Rat Ranch | | Class ID: WINE | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $28,750.00 | $0.00 | $0.00 | $0.00 | $28,750.00 |

| Vendor ID: 445 | Name: BCT Solutions | | Class ID: NO CLASS | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $4,144.00 | $0.00 | $0.00 | $0.00 | $4,144.00 |

| Vendor ID: 558 | Name: Benedetti Soc. Agr. Corte Antica di Gius | | Class ID: WINE | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $39,425.96 | $0.00 | $0.00 | $0.00 | $39,425.96 |

| Vendor ID: 335 | Name: Benegas | | Class ID: WINE | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $36,750.00 | $0.00 | $0.00 | $0.00 | $36,750.00 |

| Vendor ID: 1422 | Name: Bernardinos & Carvalho, S.A. | | Class ID: WINE | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $4,583.05 | $0.00 | $0.00 | $0.00 | $4,583.05 |

| Vendor ID: 1631 | Name: BlackPoint IT Services | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $192.94 | $0.00 | $0.00 | $192.94 | $0.00 |

| Vendor ID: 778 | Name: Boisset La Famille des Grands Vins | | Class ID: WINE | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $102,077.05 | $0.00 | $0.00 | $0.00 | $102,077.05 |

| Vendor ID: 263 | Name: Butch Cameron Trucking, Inc. | | Class ID: WINE-SHIP | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $1,042.50 | $0.00 | $0.00 | $0.00 | $1,042.50 |

| Vendor ID: CDTFA | Name: CA DEPT OF TAX AND FEE ADMINISTRAT | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $18,571.00 | $0.00 | $18,571.00 | $0.00 | $0.00 |

| Vendor ID: 1024 | Name: Camille Benitah | | Class ID: 1099 | | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $8,000.00 | $4,000.00 | $0.00 | $0.00 | $4,000.00 |

| Vendor ID: 1632 | Name: Camilieri, Delia, Randon & Associates | | Class ID: 1099 | | User-Defined 1: | |
|---|---|---|---|---|---|---|

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $2,729.80 | $0.00 | $0.00 | $0.00 | $2,729.80 |

**Vendor ID: 1435**  Name: CANTINA COLLE MORO   Class ID: WINE   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | ($1,573.42) | $0.00 | $0.00 | $0.00 | ($1,573.42) |

**Vendor ID: 1446**  Name: CANTINA CORTECCHIA   Class ID: WINE   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $4,479.30 | $0.00 | $0.00 | $0.00 | $4,479.30 |

**Vendor ID: 1434**  Name: CANTINA SOCIALE DI CESENA   Class ID: WINE   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | ($1,566.16) | $0.00 | $0.00 | $0.00 | ($1,566.16) |

**Vendor ID: 772**  Name: Chateau Bianca Inc.   Class ID: WINE   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 6 | Aged Totals: | $9,297.68 | $0.00 | ($285.00) | $1,140.00 | $8,442.68 |

**Vendor ID: 1614**  Name: Chateaux Les Valentines   Class ID: WINE   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | ($659.72) | $0.00 | $0.00 | $0.00 | ($659.72) |

**Vendor ID: 1036**  Name: CleanNet of San Diego   Class ID: FACILITY   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $1,425.00 | $0.00 | $0.00 | $0.00 | $1,425.00 |

**Vendor ID: 162**  Name: Columbus US, Inc   Class ID: 1099   User-Defined 1: Box-7

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $11,847.98 | $0.00 | $0.00 | $0.00 | $11,847.98 |

**Vendor ID: 1433**  Name: COMPAGNIA MEDITERRANEA DEL VINO   Class ID: WINE   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $10,563.79 | $0.00 | $0.00 | $0.00 | $10,563.79 |

**Vendor ID: 886**  Name: Comptroller of MD   Class ID: GOV   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $6,022.07 | $0.00 | $6,022.07 | $0.00 | $0.00 |

**Vendor ID: 1143**  Name: Connecticut Dept of Revenue   Class ID: GOV   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $1,446.00 | $0.00 | $1,446.00 | $0.00 | $0.00 |

**Vendor ID: 1277**  Name: Creative Circle, LLC   Class ID: NO CLASS   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 12 | Aged Totals: | $17,514.00 | $0.00 | $0.00 | $0.00 | $17,514.00 |

**Vendor ID: CCAMEX**  Name: Credit Card Payment AMEX   Class ID: Z_AMEX   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 17 | Aged Totals: | $108.97 | $0.00 | $0.00 | $0.00 | $108.97 |

**Vendor ID: 1020**  Name: CT Corporation   Class ID: NO CLASS   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $260.36 | $0.00 | $0.00 | $260.36 | $0.00 |

**Vendor ID: 1426**  Name: Deardenwines   Class ID: WINE   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 6 | Aged Totals: | $5,423.87 | $0.00 | $0.00 | $0.00 | $5,423.87 |

**Vendor ID: 122**  Name: Dept of the Treasury Alc Tob Tax Trade B   Class ID: GOV   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $12,914.00 | $0.00 | $12,914.00 | $0.00 | $0.00 |

**Vendor ID: 193**  Name: Division of Alcoholic Bev & Tob- Tallaha   Class ID: GOV   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $245.31 | $245.31 | $0.00 | $0.00 | $0.00 |

**Vendor ID: 1432**  Name: DON BUHMAN (BUHMAN WINE)   Class ID:   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $6,253.68 | $0.00 | $0.00 | $0.00 | $6,253.68 |

**Vendor ID: 1454**  Name: EISELE VINEYARD   Class ID: WINE   User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $217,000.00 | $0.00 | $0.00 | $0.00 | $217,000.00 |

**Vendor ID: 1398**    Name: ENARTIS USA, INC    Class ID:    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $324.75 | $0.00 | $0.00 | $0.00 | $324.75 |

**Vendor ID: 923**    Name: Esterlina Vineyards/Everett Ridge Winery    Class ID: WINE    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2   Aged Totals: | $15,925.00 | $0.00 | $0.00 | $0.00 | $15,925.00 |

**Vendor ID: 100**    Name: Ettore Fontana    Class ID: WINE    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 3   Aged Totals: | $68,114.00 | $0.00 | $0.00 | $0.00 | $68,114.00 |

**Vendor ID: 1183**    Name: Fairwinds Estate Winery    Class ID: 1099    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 7   Aged Totals: | $5,786.75 | $0.00 | $1,362.60 | $2,454.67 | $1,969.48 |

**Vendor ID: 4**    Name: Fedex - 196110356    Class ID: Z_AMEX    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 67   Aged Totals: | $28,138.29 | $0.00 | $0.00 | ($4,314.15) | $32,452.44 |

**Vendor ID: 1439**    Name: FLAGSHIP BRANDS INC.    Class ID: WINE    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2   Aged Totals: | $7,577.88 | $0.00 | $0.00 | $0.00 | $7,577.88 |

**Vendor ID: 233**    Name: Florida Dept of Rev- Cert#7880135219952    Class ID: GOV    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 3   Aged Totals: | $5,813.10 | $2,029.66 | $3,783.44 | $0.00 | $0.00 |

**Vendor ID: 1660**    Name: Fox Rothschild LLP    Class ID:    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 5   Aged Totals: | $6,400.00 | $8,603.00 | ($2,203.00) | $0.00 | $0.00 |

**Vendor ID: 1072**    Name: Francesco Scalia    Class ID: WINE    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2   Aged Totals: | $25,423.20 | $0.00 | $0.00 | $0.00 | $25,423.20 |

**Vendor ID: 1443**    Name: FRIENDS CELLAR JSC    Class ID: WINE    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 3   Aged Totals: | $25,128.00 | $0.00 | $0.00 | $0.00 | $25,128.00 |

**Vendor ID: 983**    Name: Fritz Windlech Gmbh & Co.KG    Class ID: WINE    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $18,425.86 | $0.00 | $0.00 | $0.00 | $18,425.86 |

**Vendor ID: 1339**    Name: Gemtree Wines    Class ID: WINE    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $73,568.33 | $0.00 | $0.00 | $0.00 | $73,568.33 |

**Vendor ID: 927**    Name: Georgia Dept of Rev    Class ID: GOV    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $1,334.23 | $0.00 | $1,334.23 | $0.00 | $0.00 |

**Vendor ID: 1442**    Name: GSO    Class ID:    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2   Aged Totals: | $1,140.45 | $333.25 | $807.20 | $0.00 | $0.00 |

**Vendor ID: 8**    Name: Hinman & Carmichael LLP    Class ID: 1099    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 6   Aged Totals: | $7,307.29 | $0.00 | $0.00 | $0.00 | $7,307.29 |

**Vendor ID: ILS618**    Name: I.L.S., INC    Class ID: SHIPPING    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2   Aged Totals: | $44,053.30 | $18,412.55 | $25,640.75 | $0.00 | $0.00 |

**Vendor ID: 1423**    Name: Icon Wines, Inc. (Hesperian Wines)    Class ID: WINE    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $64,120.00 | $0.00 | $0.00 | $0.00 | $64,120.00 |

**Vendor ID: 1029**    Name: Idology    Class ID: NO CLASS    User-Defined 1:

| | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2   Aged Totals: | $80.00 | $0.00 | $80.00 | $0.00 | $0.00 |

**Vendor ID: 1160**    Name: Indiana Dept of Revenue    Class ID: GOV    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $2,000.90 | $244.99 | $1,755.91 | $0.00 | $0.00 |

**Vendor ID: 7**    Name: J.F. Hillebrand USA, Inc.    Class ID: WINE-SHIP    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 5 | Aged Totals: | $21,667.01 | $0.00 | $0.00 | $0.00 | $21,667.01 |

**Vendor ID: 812**    Name: Kansas Department of Revenue    Class ID: GOV    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $330.26 | $0.00 | $330.26 | $0.00 | $0.00 |

**Vendor ID: 1509**    Name: KARMA VINEYARDS    Class ID: WINE    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $5,287.05 | $0.00 | $0.00 | $0.00 | $5,287.05 |

**Vendor ID: 1303**    Name: Label Art of California    Class ID: WINE-PARTS    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 8 | Aged Totals: | $11,285.45 | $0.00 | $0.00 | $0.00 | $11,285.45 |

**Vendor ID: 9**    Name: Landsberg    Class ID: Z_AMEX    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 14 | Aged Totals: | $11,553.39 | $0.00 | $2,992.86 | $0.00 | $8,560.53 |

**Vendor ID: 244**    Name: Lavine, Lofgren, Morris & Engelberg, LLP    Class ID: 1099    User-Defined 1: Box-7

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 5 | Aged Totals: | $18,094.00 | $0.00 | $0.00 | $0.00 | $18,094.00 |

**Vendor ID: 34**    Name: Louisiana Dept of Rev-Sales Tax Return    Class ID: GOV    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $860.00 | $0.00 | $860.00 | $0.00 | $0.00 |

**Vendor ID: 393**    Name: Lucas & Lewellen Vinyards Inc    Class ID: WINE    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $57,900.00 | $0.00 | $0.00 | $0.00 | $57,900.00 |

**Vendor ID: 1188**    Name: M.A. Silva Corks, USA    Class ID: WINE-PARTS    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $6,965.39 | $0.00 | $0.00 | $0.00 | $6,965.39 |

**Vendor ID: 1387**    Name: Mandois Champagne    Class ID: WINE    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $37,570.52 | $0.00 | $0.00 | $0.00 | $37,570.52 |

**Vendor ID: 1275**    Name: Maxville Lake Winery    Class ID: WINE    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $227,996.44 | $0.00 | $0.00 | $0.00 | $227,996.44 |

**Vendor ID: 1505**    Name: MG-IP LAW, P.C.    Class ID: 1099    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 5 | Aged Totals: | $4,528.76 | $0.00 | $0.00 | $0.00 | $4,528.76 |

**Vendor ID: 1629**    Name: Miller, Monson, Peshel, Polacek    Class ID: 1099    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $2,090.00 | $0.00 | $0.00 | $0.00 | $2,090.00 |

**Vendor ID: 601**    Name: MITEL NetSolutions, Inc.    Class ID: FACILITY    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 6 | Aged Totals: | $7,588.68 | $3,789.59 | $3,799.09 | ($1,316.36) | $1,316.36 |

**Vendor ID: 1445**    Name: MN PARTNERS    Class ID: WINE    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $7,394.37 | $0.00 | $0.00 | $0.00 | $7,394.37 |

**Vendor ID: 1346**    Name: MQ INVESTORS LLC    Class ID: NO CLASS    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 10 | Aged Totals: | $103,500.00 | $10,500.00 | $21,000.00 | $61,500.00 | $10,500.00 |

**Vendor ID: 855**    Name: MRC - Mr Copy    Class ID: FACILITY    User-Defined 1:

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $799.21 | $0.00 | $799.21 | $0.00 | $0.00 |

**Vendor ID: 245**    Name: Murchison & Cumming, LLP    Class ID: 1099    User-Defined 1: Attorney

| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $80.00 | $0.00 | $0.00 | $0.00 | $80.00 |

Case 19-10599-BLS   Doc 99   Filed 06/04/19   Page 85 of 113

| Vendor ID: 1447 | Name: NAPA RANCH WINES, LLC | | Class ID: WINE | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $18,620.00 | $0.00 | $0.00 | $0.00 | $18,620.00 |

| Vendor ID: 127 | Name: Nath, Goldberg & Meyer | | Class ID: 1099 | User-Defined 1: Attorney | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $206.00 | $0.00 | $0.00 | $0.00 | $206.00 |

| Vendor ID: 91 | Name: Nevada Dept of Tax-Combined Sls & Use Ta | | Class ID: GOV | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $1,044.38 | $1,044.38 | $0.00 | $0.00 | $0.00 |

| Vendor ID: 918 | Name: New Mexico Taxation and Revenue Dept | | Class ID: GOV | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $190.67 | $0.00 | $190.67 | $0.00 | $0.00 |

| Vendor ID: 130 | Name: NODUS Technologies, Inc | | Class ID: NO CLASS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 28 | Aged Totals: | $16,449.50 | $1,286.90 | $1,519.10 | $1,394.50 | $12,249.00 |

| Vendor ID: 94 | Name: North Carolina | | Class ID: GOV | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $1,851.90 | $0.00 | $1,851.90 | $0.00 | $0.00 |

| Vendor ID: 1450 | Name: NORTH COAST WINEGRAPE BROKERS | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $4,375.00 | $0.00 | $0.00 | $0.00 | $4,375.00 |

| Vendor ID: 808 | Name: North Dakota Office of State Tax Commiss | | Class ID: GOV | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $1,501.16 | $0.00 | $1,501.16 | $0.00 | $0.00 |

| Vendor ID: 922 | Name: North Winery, LLC | | Class ID: WINE | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $77,500.00 | $0.00 | $0.00 | $0.00 | $77,500.00 |

| Vendor ID: 1654 | Name: Numerata Wine Company | | Class ID: WINE | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $22,800.00 | $0.00 | $0.00 | $0.00 | $22,800.00 |

| Vendor ID: 743 | Name: NYS Tax Dept - Sales Tax | | Class ID: GOV | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 4 | Aged Totals: | ($773.07) | $500.99 | ($1,274.06) | $0.00 | $0.00 |

| Vendor ID: 1045 | Name: Objective Capital Partners, LLC | | Class ID: 1099 | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $7,500.00 | $0.00 | $0.00 | $0.00 | $7,500.00 |

| Vendor ID: 1365 | Name: Ohio Department of Taxation | | Class ID: GOV | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $302.80 | $0.00 | $302.80 | $0.00 | $0.00 |

| Vendor ID: 1451 | Name: OUTSOURCING HUB INDIA | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $600.00 | $600.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID: 1425 | Name: PENSYLVANIA LIQUOR CONTROL BOARI | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $32.08 | $0.00 | $32.08 | $0.00 | $0.00 |

| Vendor ID: 285 | Name: Portocork America, Inc. | | Class ID: WINE-PARTS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 13 | Aged Totals: | $10,895.01 | $0.00 | $0.00 | $0.00 | $10,895.01 |

| Vendor ID: 488 | Name: Ramondin USA Inc | | Class ID: WINE-PARTS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $469.84 | $0.00 | $0.00 | $0.00 | $469.84 |

| Vendor ID: 1636 | Name: Rudd Wines Inc. | | Class ID: WINE | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $31,200.00 | $0.00 | $0.00 | $0.00 | $31,200.00 |

| Vendor ID: 1078 | Name: Salesforce.com Inc | | Class ID: NO CLASS | User-Defined 1: | |
|---|---|---|---|---|---|

|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
| Voucher(s):  2 | Aged Totals:    | $54,526.35  | $0.00          | $0.00        | $0.00        | $54,526.35  |

| Vendor ID:  1506 | Name:  Sas La Maison du Vigneron | | Class ID:  WINE | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  1 | Aged Totals:    | $8,171.39   | $0.00          | $0.00        | $0.00        | $8,171.39   |

| Vendor ID:  1625 | Name:  Saturn Freight Systems, Inc | | Class ID: | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  10 | Aged Totals:   | $5,580.00   | $0.00          | $0.00        | $0.00        | $5,580.00   |

| Vendor ID:  912 | Name:  Seyfarth Shaw LLP | | Class ID:  1099 | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  8 | Aged Totals:    | $56,933.37  | $0.00          | $0.00        | $0.00        | $56,933.37  |

| Vendor ID:  1049 | Name:  Sheppard Mullin Richter & Hampton LLP | | Class ID:  1099 | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  4 | Aged Totals:    | $11,389.13  | $0.00          | $0.00        | $0.00        | $11,389.13  |

| Vendor ID:  20 | Name:  Shred-It USA LLC | | Class ID:  Z_AMEX | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  10 | Aged Totals:   | $2,902.61   | $0.00          | $0.00        | $144.38      | $2,758.23   |

| Vendor ID:  SIE3327 | Name:  SIERRA WIRELESS | | Class ID: | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  5 | Aged Totals:    | $4,051.98   | $1,493.49      | $1,433.49    | $1,125.00    | $0.00       |

| Vendor ID:  982 | Name:  Sileni Estates Limited | | Class ID:  WINE | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  1 | Aged Totals:    | $6,000.00   | $0.00          | $0.00        | $0.00        | $6,000.00   |

| Vendor ID:  356 | Name:  South Carolina Dept of Rev | | Class ID:  GOV | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  1 | Aged Totals:    | $16,021.40  | $0.00          | $16,021.40   | $0.00        | $0.00       |

| Vendor ID:  64 | Name:  South Carolina Dept Of Revenue | | Class ID:  GOV | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  1 | Aged Totals:    | $1,118.70   | $0.00          | $1,118.70    | $0.00        | $0.00       |

| Vendor ID:  1436 | Name:  SPACEKRAFT | | Class ID:  WINE | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  1 | Aged Totals:    | ($891.55)   | $0.00          | $0.00        | $0.00        | ($891.55)   |

| Vendor ID:  831 | Name:  State of Michigan | | Class ID:  GOV | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  1 | Aged Totals:    | $329.04     | $0.00          | $329.04      | $0.00        | $0.00       |

| Vendor ID:  WA DEPT OF REV | Name:  State of Washington Dept of Revenue | | Class ID:  GOV | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  2 | Aged Totals:    | $1,451.48   | $0.00          | $1,451.48    | $0.00        | $0.00       |

| Vendor ID:  131 | Name:  Streeter Printing | | Class ID:  NO CLASS | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  2 | Aged Totals:    | $1,686.29   | $0.00          | $0.00        | $0.00        | $1,686.29   |

| Vendor ID:  1194 | Name:  Tenuta Le Velette | | Class ID:  WINE | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  1 | Aged Totals:    | $12,053.85  | $0.00          | $0.00        | $0.00        | $12,053.85  |

| Vendor ID:  370 | Name:  Texas Alcoholic Bev Commission | | Class ID:  GOV | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  3 | Aged Totals:    | $4,461.93   | $1,387.91      | $3,074.02    | $0.00        | $0.00       |

| Vendor ID:  604 | Name:  Tony's Valley Express | | Class ID:  1099 | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  1 | Aged Totals:    | $365.00     | $0.00          | $0.00        | $0.00        | $365.00     |

| Vendor ID:  1146 | Name:  Toshiba Business Solutions | | Class ID:  NO CLASS | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  2 | Aged Totals:    | $25.00      | $0.00          | $0.00        | $0.00        | $25.00      |

| Vendor ID:  1062 | Name:  Toshiba Financial Service | | Class ID:  NO CLASS | | User-Defined 1: | |
|----------------|-----------------|-------------|----------------|--------------|--------------|-------------|
|                |                 | Due         | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s):  10 | Aged Totals:   | $5,379.31   | $0.00          | $0.00        | $0.00        | $5,379.31   |

| System: | 5/6/2019 | 3:41:36 PM | HISTORICAL AGED TRIAL BALANCE | Page: | 7 |
|---|---|---|---|---|---|
| User Date: | 5/6/2019 | | | User ID: | ARoke |

Case 19-10599-BLS    Doc 99    Filed 06/04/19    Page 87 of 113
W.G. Best

| Vendor ID: | 1382 | Name: | Transition Staffing Group | Class ID: | NO CLASS | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 27 | | Aged Totals: | $32,269.01 | $1,919.94 | $4,339.82 | $6,782.47 | $19,226.78 |

| Vendor ID: | 959 | Name: | Uline | Class ID: | OFFICE SUP | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 2 | | Aged Totals: | $338.35 | $0.00 | $0.00 | $0.00 | $338.35 |

| Vendor ID: | 25 | Name: | UPS Supply Chain Solutions,Inc | Class ID: | Z_AMEX | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 5 | | Aged Totals: | $92.33 | $0.00 | $0.00 | $0.00 | $92.33 |

| Vendor ID: | 560 | Name: | UPS- 6E6422 | Class ID: | Z_AMEX | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 6 | | Aged Totals: | $4,026.06 | $0.00 | $0.00 | $0.00 | $4,026.06 |

| Vendor ID: | 917 | Name: | Vermont Department of Taxes | Class ID: | GOV | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | | Aged Totals: | $723.24 | $0.00 | $723.24 | $0.00 | $0.00 |

| Vendor ID: | 798 | Name: | Vin-Go LLC | Class ID: | SHIPPING | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 49 | | Aged Totals: | $180,018.52 | $0.00 | $57.77 | $7,245.66 | $172,715.09 |

| Vendor ID: | 249 | Name: | Virginia Dept of Tax-Form ST-8 | Class ID: | GOV | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 2 | | Aged Totals: | $2,297.50 | $0.00 | $2,297.50 | $0.00 | $0.00 |

| Vendor ID: | 60 | Name: | Virginia Dept. of Alcoholic Beverage Con | Class ID: | GOV | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | | Aged Totals: | $106.40 | $106.40 | $0.00 | $0.00 | $0.00 |

| Vendor ID: | 554 | Name: | Weibel Family Vineyards & Winery | Class ID: | WINE | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 9 | | Aged Totals: | $23,489.93 | $0.00 | $0.00 | $0.00 | $23,489.93 |

| Vendor ID: | WELLS FARGO | Name: | WELLS FARGO | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 7 | | Aged Totals: | $1,595.01 | ($270.00) | ($228.23) | ($219.27) | $2,312.51 |

| Vendor ID: | 26 | Name: | Western Overseas Corporation | Class ID: | WINE-SHIP | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 6 | | Aged Totals: | $3,537.16 | $0.00 | $0.00 | $0.00 | $3,537.16 |

| Vendor ID: | 41 | Name: | Wine Industry Direct Shipping | Class ID: | 1099 | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 6 | | Aged Totals: | $450.00 | $0.00 | $0.00 | $0.00 | $450.00 |

| Vendor ID: | 681 | Name: | Wisconsin Dept of Rev - Sales Tax | Class ID: | GOV | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | | Aged Totals: | $519.39 | $0.00 | $519.39 | $0.00 | $0.00 |

| Vendor ID: | 147 | Name: | Wisconsin Dept Of Rev-Excise Tax | Class ID: | GOV | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | | Aged Totals: | $108.80 | $0.00 | $108.80 | $0.00 | $0.00 |

| Vendor ID: | 1503 | Name: | Yale Products, Inc | Class ID: | 1099 | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| Voucher(s): 1 | | Aged Totals: | $14,636.33 | $0.00 | $0.00 | $0.00 | $14,636.33 |

| | Vendors | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Vendor Totals: | 124 | $2,238,453.13 | $71,158.66 | $122,667.48 | $90,103.41 | $1,954,523.58 |

System: 5/6/2019
User Date: 5/6/2019

3:51:13 PM

Page: 1
User ID: ARoke

**PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**
Montesquieu
Multicurrency Management

Ranges:
Vendor ID: 0 - Z    First - Last
Class ID: First - Last
Payment Priority: First - Last
Vendor Name: First - Last

User-Defined 1:
Posting Date: First - Last
Document Number: First - Last

Print Option: DETAIL
Aged By: Document Date
Aging Date: 3/31/2019
Sorted By: Vendor Name
Document Date

Exclude: Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents
Print Currency in: Functional (Z-US$)

* - Indicates an unposted credit document that has been applied.    RZ - Indicates a realized gain(RZG) or loss(RZL)

Vendor ID: AMEX01    Name: American Express - Centurion Card    Class ID: ZCREDITCRD    User-Defined 1:

| Voucher/ Payment No. | Doc Number | Type | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000005027 | 061508 METRO | INV | Z-US$ | | 6/15/2008 | 7/5/2008 | $3,228.26 | | | | | | | $3,228.26 |
| 00000000000006274 | 102208 CIGAR I | INV | Z-US$ | | 10/22/2008 | 11/11/2008 | $64.95 | | | | | | | $64.95 |
| 00000000000007424 | 042009 ONLINE | INV | Z-US$ | | 4/20/2009 | 5/10/2009 | $450.00 | | | | | | | $450.00 |
| 00000000000013965 | 020912 MEM RX | INV | Z-US$ | | 2/9/2012 | 2/29/2012 | $60.00 | | | | | | | $60.00 |
| 00000000000024379 | STMT NOV17 A | INV | Z-US$ | | 11/30/2017 | 12/30/2017 | $36,330.18 | | | | | | | $36,330.18 |
| 00000000000024380 | STMT DEC17 A | INV | Z-US$ | | 12/31/2017 | 1/30/2018 | $22,677.75 | | | | | | | $22,677.75 |
| 00000000000024684 | APPLY2017 | CRM | Z-US$ | | 12/31/2017 | | ($3,803.75) | | | | ($3,803.75) | | | |
| 00000000000024691 | EXPENSES - JA | INV | Z-US$ | | 1/31/2018 | 3/2/2018 | $58,469.09 | | | | | | | $58,469.09 |
| 00000000000024679 | ADJ | CRM | Z-US$ | | 1/31/2018 | | ($64,925.80) | | | | ($64,925.80) | | | |
| 00000000000024692 | EXPENSES - FE | INV | Z-US$ | | 2/28/2018 | 3/30/2018 | $20,611.74 | | | | | | | $20,611.74 |
| 00000000000024693 | EXPENSES - M. | INV | Z-US$ | | 3/31/2018 | 4/30/2018 | $88.00 | | | | | | | $88.00 |
| 00000000000024694 | EXPENSES - A | INV | Z-US$ | | 4/30/2018 | 5/30/2018 | $3,043.60 | | | | | | | $3,043.60 |
| 00000000000024682 | APPLY-C | CRM | Z-US$ | | 4/30/2018 | | ($80,885.22) | | | | ($80,885.22) | | | |
| 00000000000024695 | EXPENSES - M. | INV | Z-US$ | | 5/31/2018 | 6/30/2018 | $45,902.82 | | | | | | | $45,902.82 |
| 00000000000024687 | PAYMENT | CRM | Z-US$ | | 6/8/2018 | | ($20,000.00) | | | | ($20,000.00) | | | |
| 00000000000024688 | PAYMENT1 | CRM | Z-US$ | | 6/29/2018 | | ($25,862.43) | | | | ($25,862.43) | | | |
| 00000000000024696 | EXPENSES - JL | INV | Z-US$ | | 6/30/2018 | 7/30/2018 | $9,616.75 | | | | | | | $9,616.75 |
| 00000000000024689 | PAYMENT2 | CRM | Z-US$ | | 7/22/2018 | | ($17,038.31) | | | | ($17,038.31) | | | |
| 00000000000024697 | EXPENSES - JL | INV | Z-US$ | | 7/31/2018 | 8/30/2018 | $54,083.49 | | | | | | | $54,083.49 |
| 00000000000024698 | EXPENSES - A | INV | Z-US$ | | 8/31/2018 | 9/30/2018 | $4,011.81 | | | | | | | $4,011.81 |

| System: | 5/6/2019 | 3:51:13 PM | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| User Date: | 5/6/2019 | | | | | | | | |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE
## Montesquieu

Page: 2
User ID: ARoke

| Voucher/ Payment No. | Type | Doc Number | Doc Date | Due Date | Currency ID | Exchange Rate | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0000000000024690 | CRM | PAYMENT3 | 9/7/2018 | | Z-US$ | | ($51,909.95) | | | | ($51,909.95) | | | |
| 0000000000024699 | INV | EXPENSES - S£ | 9/30/2018 | 10/30/2018 | Z-US$ | | $57,969.74 | | | | | | | $57,969.74 |
| 0000000000024681 | INV | APPLY-R | 10/29/2018 | 11/28/2018 | Z-US$ | | $80,885.22 | | | | | | | $80,885.22 |
| 0000000000024680 | CRM | APPLY | 10/29/2018 | | Z-US$ | | ($80,885.22) | | | | ($80,885.22) | | | |
| 0000000000024700 | INV | EXPENSES - OX | 10/31/2018 | 11/30/2018 | Z-US$ | | $3,079.85 | | | | | | | $3,079.85 |
| 0000000000024854 | INV | STMT 2018 | 12/31/2018 | 1/30/2019 | Z-US$ | | $14,859.08 | | | | | | $14,859.08 | |

|  | | Balance | | | | | | | | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Functional Subtotals: | | $70,121.65 | | | | | | | | $0.00 | ($345,310.68) | $0.00 | $14,859.08 | $400,573.25 |
| Z-US$ Originating Subtotals: | | $0.00 | | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Functional Totals: | | $70,121.65 | | | | | | | | | ($345,310.68) | $0.00 | $14,859.08 | $400,573.25 |

Vouchers: 26
Class ID: NOT CLASS    User-Defined 1:

Vendor ID: AT&T72    Name: AT&T - 287260428513

| Voucher/ Payment No. | Type | Doc Number | Doc Date | Due Date | Currency ID | Exchange Rate | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0000000000024848 | CRM | CR ADJ | | 2/28/2019 | Z-US$ | | ($643.85) | | | | ($0.27) | | | |

|  | | Balance | | | | | | | | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Functional Subtotals: | | ($0.27) | | | | | | | | $0.00 | ($0.27) | $0.00 | $0.00 | $0.00 |
| Z-US$ Originating Subtotals: | | ($0.27) | | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Functional Totals: | | ($0.27) | | | | | | | | | ($0.27) | $0.00 | $0.00 | $0.00 |

Vouchers: 1
Class ID: NOT CLASS    User-Defined 1:

Vendor ID: AT&T73    Name: AT&T 171-797-9404 907

| Voucher/ Payment No. | Type | Doc Number | Doc Date | Due Date | Currency ID | Exchange Rate | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0000000000024459 | INV | JAN2018 | 1/13/2018 | 2/7/2018 | Z-US$ | | $1,489.40 | | | | | | | $1,489.40 |
| 0000000000024458 | INV | 3706198301 | 2/13/2018 | 3/10/2018 | Z-US$ | | $1,488.49 | | | | | | | $1,488.49 |
| 0000000000024850 | INV | DEC ADJ | 12/13/2018 | 1/7/2019 | Z-US$ | | $7,336.23 | | | | | | | $7,336.23 |
| 0000000000024851 | INV | JAN EST | 1/13/2019 | 2/7/2019 | Z-US$ | | $1,444.15 | | | | | | $1,444.15 | |
| 0000000000024852 | INV | FEB 19 | 2/13/2019 | 3/10/2019 | Z-US$ | | $1,444.15 | | | | | $1,444.15 | | |
| 0000000000024853 | INV | MAR | 3/13/2019 | 4/7/2019 | Z-US$ | | $1,444.15 | | | | $1,444.15 | | | |

|  | | Balance | | | | | | | | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Functional Subtotals: | | $14,646.57 | | | | | | | | $0.00 | $1,444.15 | $1,444.15 | $1,444.15 | $10,314.12 |
| Z-US$ Originating Subtotals: | | $14,646.57 | | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Functional Totals: | | $14,646.57 | | | | | | | | | $1,444.15 | $1,444.15 | $1,444.15 | $10,314.12 |

Vouchers: 6
Class ID:    User-Defined 1:

Vendor ID: REGU01    Name: REGUS MANAGEMENT GROUP, LLC

| Voucher/ Payment No. | Type | Doc Number | Doc Date | Due Date | Currency ID | Exchange Rate | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0000000000024837 | INV | 2463-8008 | 3/8/2019 | 3/8/2019 | Z-US$ | | $1,235.44 | 3/8/2019 | | | $1,235.44 | | | |

System: 5/6/2019
User Date: 5/6/2019

3:51:13 PM

**PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**

Montesquieu

Page: 3
User ID: ARoke

Vouchers: 1

|  | Balance | | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Functional Subtotals: | $1,235.44 | $1,235.44 | $0.00 | $0.00 | $0.00 |
| Z-US$ Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Functional Totals: | $1,235.44 | $1,235.44 | $0.00 | $0.00 | $0.00 |

| Vendors | Balance | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| Functional Grand Totals: 4 | $86,003.39 | ($342,631.36) | $1,444.15 | $16,303.23 | $410,887.37 |

System:    4/18/2019   7:16:57 PM
User Date: 4/18/2019

W.G. Best
RECONCILIATION POSTING JOURNAL
Bank Reconciliation

Audit Trail Code: CMADJ00000419
Checkbook ID:      WF CHECKING
Description:       Wells Fargo Checking

Bank Statement Ending Balance: $60,207.99
Bank Statement Ending Date:    3/31/2019
Cutoff Date:                   3/31/2019

| | |
|---|---:|
| Statement Ending Balance | $60,207.99 |
| Outstanding Checks (-) | $33,426.80 |
| Deposits in Transit (+) | $46,053.87 |
| Adjusted Bank Balance | $72,835.06 |
| Checkbook Balance as of Cutoff | $72,835.06 |
| Adjustments | $0.00 |
| Adjusted Book Balance | $72,835.06 |
| Difference | $0.00 |

7:16:59 PM

, 2019

W.G. Best
OUTSTANDING TRANSACTIONS REPORT
Bank Reconciliation

Page:  1
User ID: ARoke

Checkbook ID: WF CHECKING
Description: Wells Fargo Checking
Sorted By:   Type

| Type | Number | Date | Paid To/Rcvd From | Trx Amount |
|------|--------|------|-------------------|-----------|
| DEP | 008477 | 3/29/2019 | DIT VISA/MC/AMEX sales | $11,237.53 |
| DEP | 008478 | 3/29/2019 | | $5,656.19 |
| DEP | 008479 | 3/31/2019 | | $1,937.81 |
| DEP | 008480 | 3/31/2019 | | $575.23 |
| DEP | 008481 | 3/21/2019 | | $9,072.95 |
| DEP | 008482 | 3/22/2019 | | $4,643.10 |
| DEP | 008483 | 3/25/2019 | | $2,080.87 |
| DEP | 008484 | 3/26/2019 | | $1,190.17 |
| DEP | 008485 | 3/27/2019 | | $4,389.34 |
| DEP | 008486 | 3/28/2019 | | $4,344.37 |
| DEP | 008487 | 3/29/2019 | | $926.31 |
| CHK | 19766 | 2/4/2019 | Aero Industrial Limited, a CA | ($14,930.30) |
| CHK | 19793 | 2/26/2019 | Malloy Imrie & Vasconi Ins NF | ($100.00) |
| CHK | 19797 | 3/8/2019 | Transition Staffing Group | ($1,600.00) |
| CHK | 19809 | 3/8/2019 | Aero Industrial Limited, a CA | ($14,930.30) |
| CHK | 19815 | 3/25/2019 | Transition Staffing Group | ($1,600.00) |
| WDL | 0000044718 | 6/18/2018 | Tennessee Alcohol Beverage Com | ($150.00) |
| WDL | 0000044719 | 12/26/2018 | Kansas Department of Revenue | ($91.20) |
| WDL | 0000044719 | 12/26/2018 | Nebraska Liquor Control Commis | ($25.00) |

19 Transaction(s)

Totals:
Number of Payments                8
Amount of Payments        $33,426.80
Number of Deposits               11
Amount of Deposits        $46,053.87

System:      4/18/2019   6:06:58 PM
User Date:   4/18/2019

Montesquieu
RECONCILIATION POSTING JOURNAL
Bank Reconciliation

Page:    1
User ID: ARoke

Audit Trail Code: CMADJ00000288
Checkbook ID:     WF CHECKING
Description:      Wells Fargo Checking

Bank Statement Ending Balance: $959.45
Bank Statement Ending Date:    3/31/2019
Cutoff Date:                   3/31/2019

| | |
|---|---:|
| Statement Ending Balance | $959.45 |
| Outstanding Checks (-) | $0.00 |
| Deposits in Transit (+) | $0.00 |
| | -------------------------- |
| Adjusted Bank Balance | $959.45 |
| | -------------------------- |
| Checkbook Balance as of Cutoff | $959.45 |
| Adjustments | $0.00 |
| | -------------------------- |
| Adjusted Book Balance | $959.45 |
| | -------------------------- |
| Difference | $0.00 |
| | ========================== |

# Choice IV Commercial Checking

Account number: ■ 5741 ■ March 1, 2019 - March 31, 2019 ■ Page 1 of 5



WG BEST WEINKELLEREI INC
DBA MONTESQUIEU WINERY
8221 ARJONS DR STE F
SAN DIEGO CA 92126-6319

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

Write:  Wells Fargo Bank, N.A. (114)
          P.O. Box 6995
          Portland, OR  97228-6995

## Account summary

### Choice IV Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 5741 | $9,016.96 | $395,905.13 | -$344,714.10 | $60,207.99 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 17,589.55 | 03/01Bankcard Deposit -0328203127 |
| | 03/01 | 7,467.26 | American Express Settlement 190301 5044010817 Montesquieu 5044010817 |
| | 03/04 | 3,880.47 | 03/04Bankcard Deposit -0328203127 |
| | 03/04 | 16,722.49 | American Express Settlement 190302 5044010817 Montesquieu 5044010817 |
| | 03/04 | 3,242.22 | American Express Settlement 190304 5044010817 Montesquieu 5044010817 |
| | 03/05 | 13,081.77 | 03/05Bankcard Deposit -0328203127 |
| | 03/06 | 13,798.49 | 03/06Bankcard Deposit -0328203127 |
| | 03/06 | 9,946.87 | American Express Settlement 190306 5044010817 Montesquieu 5044010817 |
| | 03/07 | 4,931.01 | 03/07Bankcard Deposit -0328203127 |
| | 03/07 | 4,515.32 | American Express Settlement 190307 5044010817 Montesquieu 5044010817 |
| | 03/08 | 4,046.30 | 03/08Bankcard Deposit -0328203127 |
| | 03/08 | 13,300.41 | American Express Settlement 190308 5044010817 Montesquieu 5044010817 |
| | 03/11 | 5,176.02 | 03/11Bankcard Deposit -0328203127 |
| | 03/11 | 9,015.87 | American Express Settlement 190311 5044010817 Montesquieu 5044010817 |
| | 03/11 | 3,757.03 | American Express Settlement 190309 5044010817 Montesquieu 5044010817 |
| | 03/12 | 4,302.67 | 03/12Bankcard Deposit -0328203127 |
| | 03/13 | 60,000.00 | Online Transfer Ref #Bb05Xftdqm From 4122320237 on 03/13/2019 0303 PM |
| | 03/13 | 5,000.00 | Online Transfer Ref #Bb05Xfws6W From 4122320237 on 03/13/2019 0330 PM |
| | 03/13 | 7,190.36 | 03/13Bankcard Deposit -0328203127 |
| | 03/13 | 749.95 | American Express Settlement 190313 5044010817 Montesquieu 5044010817 |
| | 03/14 | 10.78 | Paypal Transfer 190314 5Vmj2Aqdgvr2G W.G. Best Weinkellerei |
| | 03/14 | 6,932.09 | 03/14Bankcard Deposit -0328203127 |
| | 03/14 | 7,421.31 | American Express Settlement 190314 5044010817 Montesquieu 5044010817 |

Account number:  :    **5741** ∎ March 1, 2019 - March 31, 2019 ∎ Page 2 of 5



**WELLS FARGO**

---

### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/15 | 500.00 | Online Transfer Ref #Bb05Xsg3Lk From 968042796 on 03/15/2019 1051 Am |
| | 03/15 | 4,359.91 | 03/15Bankcard Deposit -0328203127 |
| | 03/15 | 7,193.78 | American Express Settlement 190315 5044010817 Montesquieu 5044010817 |
| | 03/18 | 4,678.98 | 03/18Bankcard Deposit -0328203127 |
| | 03/18 | 10,080.98 | American Express Settlement 190318 5044010817 Montesquieu 5044010817 |
| | 03/18 | 4,848.25 | American Express Settlement 190316 5044010817 Montesquieu 5044010817 |
| | 03/19 | 5,000.00 | Online Transfer Ref #Bb05Yb3Vwc From 4122320237 on 03/19/2019 0448 PM |
| | 03/19 | 5,000.00 | Online Transfer Ref #Bb05Yb5Zdm From 4122320237 on 03/19/2019 0514 PM |
| | 03/19 | 10,018.51 | 03/19Bankcard Deposit -0328203127 |
| | 03/20 | 11,128.33 | 03/20Bankcard Deposit -0328203127 |
| | 03/20 | 4,753.74 | American Express Settlement 190320 5044010817 Montesquieu 5044010817 |
| | 03/21 | 7,925.42 | 03/21Bankcard Deposit -0328203127 |
| | 03/21 | 8,674.24 | American Express Settlement 190321 5044010817 Montesquieu 5044010817 |
| | 03/22 | 7,235.39 | 03/22Bankcard Deposit -0328203127 |
| | 03/22 | 28,912.57 | American Express Settlement 190322 5044010817 Montesquieu 5044010817 |
| | 03/25 | 9,286.82 | 03/25Bankcard Deposit -0328203127 |
| | 03/26 | 12,325.38 | 03/26Bankcard Deposit -0328203127 |
| | 03/26 | 779.90 | 03/26Bankcard Chargeback Rev -0328203127 |
| | 03/27 | 13,122.95 | 03/27Bankcard Deposit -0328203127 |
| | 03/28 | 5,163.00 | 03/28Bankcard Deposit -0328203127 |
| | 03/29 | 12,838.74 | 03/29Bankcard Deposit -0328203127 |
| | | **$395,905.13** | **Total electronic deposits/bank credits** |
| | | **$395,905.13** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 500.00 | Online Transfer Ref #Bb05Vw7Syj to 968042796 on 03/01/2019 0529 PM |
| | 03/01 | 407.95 | American Express Chgbck/Adj 190301 5044010817 Montesquieu 5044010817 |
| | 03/01 | 18,749.19 | < Business to Business ACH Debit - ADP Payroll Fees ADP - Fees 190301 53Oc9 3482153 W. G. Best Weinkellere |
| | 03/01 | 1,485.00 | < Business to Business ACH Debit - Forwardfinancing 8882449099 E95C694A4A2D Wg Best Weinkellerei I |
| | 03/04 | 1,200.00 | Online Transfer Ref #Bb05W7Zv9K to 7586198645 on 03/04/2019 1022 Am |
| | 03/04 | 2,033.52 | Firemansfund Cleartrn08 190303 xxxxx6705 Montesquieu Winery |
| | 03/04 | 738.09 | Xfs Vendor Pay 190302 010-0003758-001 Montesquieu Corp |
| | 03/04 | 1,485.00 | < Business to Business ACH Debit - Forwardfinancing 8882449099 A279D6Eb9349 Wg Best Weinkellerei I |
| | 03/05 | 5,268.36 | American Express Axp Discnt 190305 5044010817 Montesquieu 5044010817 |
| | 03/05 | 1,485.00 | < Business to Business ACH Debit - Forwardfinancing 8882449099 Ed6D00D605D7 Wg Best Weinkellerei I |
| | 03/06 | 4,000.00 | Online Transfer Ref #Bb05Wkkdd5 to 968042796 on 03/06/2019 0523 PM |

Account number:    5741  ■  March 1, 2019 - March 31, 2019  ■  Page 3 of 5



**WELLS FARGO**

---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/06 | 47,197.46 | WT Fed#09015 Jpmorgan Chase Ban /Ftr/Bnf=ADP Totalsource, Inc Srf# Trn#190306157390 Rfb# |
| | 03/06 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 7460670CF09D Wg Best Weinkellerei I |
| | 03/07 | 281.57 | Anthem Bc RA-1501004 190306 000001037053825 Montesquieu Winery |
| | 03/07 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 F26B64F71782 Wg Best Weinkellerei I |
| | 03/08 | 3.99 | Epx St 291019292 Merch Setl 8788291019292 Montesquieu |
| | 03/08 | 80.00 | Microsoft 6041 EDI Paymnt Mar 08 Z30R8Nq2Geoq TRN*1*Z30R8Nq2Geoq\ |
| | 03/08 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 B259C8F85894 Wg Best Weinkellerei I |
| | 03/11 | 1,514.30 | Client Analysis Srvc Chrg 190308 Svc Chge 0219 000000372865741 |
| | 03/11 | 1,200.00 | WT 190311-159641 Yes Bank Limited /Bnf=Pb Tech Impact Solutions Private Srf# Trn#190311159641 Rfb# |
| | 03/11 | 27.73 | Paypal Inst Xfer 190309 Officedepot W.G. Best Weinkellerei |
| | 03/11 | 25.02 | Paypal Inst Xfer 190309 Officedepot W.G. Best Weinkellerei |
| | 03/11 | 24.63 | Paypal Inst Xfer 190309 Officedepot W.G. Best Weinkellerei |
| | 03/11 | 22.39 | Paypal Inst Xfer 190309 Officedepot W.G. Best Weinkellerei |
| | 03/11 | 9,447.94 < | Business to Business ACH Debit - ADP Payroll Fees ADP - Fees 190311 53Oc9 6234336 W. G. Best Weinkellere |
| | 03/11 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 D44F33A670A0 Wg Best Weinkellerei I |
| | 03/11 | 25.00 < | Business to Business ACH Debit - Alcohol Bev Div Cls E Tran Ds0000450 Ds00 Montesquieu / Derenonc |
| | 03/12 | 5,715.20 | Bankcard Interchange Fee - 0328203127 |
| | 03/12 | 269.95 | 03/12Bankcard Chargeback -0328203127 |
| | 03/12 | 254.53 | Bankcard Fee - 0328203127 |
| | 03/12 | 245.88 | Bankcard Discount Fee - 0328203127 |
| | 03/12 | 45.24 | Paypal Inst Xfer 190312 Officedepot W.G. Best Weinkellerei |
| | 03/12 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 0A0852B91D24 Wg Best Weinkellerei I |
| | 03/12 | 689.17 < | Business to Business ACH Debit - Nevada Tax 7756842099 B19070 2J02Vj5Nvc2Kca9 Burgandy Hosbein |
| | 03/13 | 60,000.00 | WT Seq157908 Fox Rothschild LLP /Bnf= Srf# Trn#190313157908 Rfb# |
| | 03/13 | 301.37 | Paypal Inst Xfer 190313 Officedepot W.G. Best Weinkellerei |
| | 03/13 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 1Bded16F4Df8 Wg Best Weinkellerei I |
| | 03/13 | 447.43 < | Business to Business ACH Debit - Nevada Tax 7756842099 B19071 2J07S9J3Pi10Uir Burgandy Hosbein |
| | 03/14 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 71F66E1B5771 Wg Best Weinkellerei I |
| | 03/15 | 23,997.87 < | Business to Business ACH Debit - ADP Payroll Fees ADP - Fees 190315 53Oc9 7087973 W. G. Best Weinkellere |
| | 03/15 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 27541CD27E80 Wg Best Weinkellerei I |
| | 03/18 | 562.29 | Waste Management Internet 190314 043000091910468 Weinkellerei Wg Best |

Account number:    ⁞5741  ■  March 1, 2019 - March 31, 2019  ■  Page 4 of 5



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/18 | 270.00 | WF Bus Credit Auto Pay 190317 90225300248682 Hopkins,Fonda |
| | 03/18 | 137.50 | Microsoft 6041 EDI Paymnt Mar 15 Z30V9392O1If TRN*1*Z30V9392O1If\ |
| | 03/18 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 6F7E887017Ba Wg Best Weinkellerei I |
| | 03/19 | 509.95 | 03/19Bankcard Chargeback -0328203127 |
| | 03/19 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 168851B28E67 Wg Best Weinkellerei I |
| | 03/19 | 6.62 < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 190318 68093616 Montesquieu Winery |
| | 03/19 | 6.21 < | Business to Business ACH Debit - State of Montana MT Tax Pmt 6075154004Wit W.G. Best Weinkellerei |
| | 03/20 | 27,832.15 | WT Fed#08457 Jpmorgan Chase Ban /Ftr/Bnf=ADP Totalsource, Inc. Srf# Trn*190319152273 Rfb# |
| | 03/20 | 847.50 | WT Fed#03455 Mufg Union Bank, N /Ftr/Bnf=Top It Off Bottling LLC Srf# Trn*190320108283 Rfb# |
| | 03/20 | 77.43 | Paypal Inst Xfer 190320 Officedepot W.G. Best Weinkellerei |
| | 03/20 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 Dffc2069Bbc0 Wg Best Weinkellerei I |
| | 03/21 | 503.64 | Paypal Inst Xfer 190321 Godaddy.Com W.G. Best Weinkellerei |
| | 03/21 | 1,485.00 < | Business to Business ACH Debit - Forwardfinancing 8882449099 3597F8Dcbbd6 Wg Best Weinkellerei I |
| | 03/26 | 2,500.00 | Online Transfer Ref #Bb05Z65Jcn to 968042796 on 03/26/2019 0139 PM |
| | 03/27 | 20,121.68 | WT Fed#01203 Jpmorgan Chase Ban /Ftr/Bnf=ADP Totalsource, Inc Srf# Trn*190326165164 Rfb# |
| | 03/27 | 8,756.89 | WT Fed#01021 Jpmorgan Chase Ban /Ftr/Bnf=ADP Totalsource, Inc Srf# Trn*190326165206 Rfb# |
| | 03/27 | 2,486.60 | Mitel Cloud Serv Telecom 190326 7855895 Arthur *Roke |
| | 03/27 | 917.32 | SD Gas Elec Paid Sdge 190326 0625056224 1553561301050 |
| | 03/27 | 579.09 | Waste Management Internet 190325 043000091006554 Weinkellerei Wg Best |
| | 03/27 | 117.78 < | Business to Business ACH Debit - Verizon Wireless Payments 190327 057005757300001 0000000057005757300001 |
| | 03/28 | 24,307.15 | WT Fed#00508 Cathay Bank /Ftr/Bnf=Ils Inc Srf# Trn*190328159651 Rfb# |
| | 03/28 | 47.51 | Paypal Inst Xfer 190328 Officedepot W.G. Best Weinkellerei |
| | 03/29 | 17.34 | Paypal Inst Xfer 190329 Officedepot W.G. Best Weinkellerei |

**$297,593.43    Total electronic debits/bank debits**

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 19739 | 1,077.05 | 03/08 | 19798 | 4,000.00 | 03/08 | 19805 | 8,991.34 | 03/12 |
| 19774* | 227.36 | 03/08 | 19799 | 63.00 | 03/08 | 19806 | 419.60 | 03/13 |
| 19786* | 38.04 | 03/01 | 19800 | 46.00 | 03/12 | 19807 | 4,363.33 | 03/13 |
| 19789* | 100.00 | 03/04 | 19801 | 2.00 | 03/11 | 19808 | 3,622.18 | 03/12 |
| 19792* | 1,500.00 | 03/14 | 19802 | 14,242.50 | 03/11 | 19810* | 17.28 | 03/15 |
| 19794* | 100.00 | 03/14 | 19803 | 1,280.00 | 03/19 | 19812* | 1,600.00 | 03/19 |
| 19797* | 1,600.00 | 03/01 | 19804 | 1,600.00 | 03/08 | 19813 | 2,230.99 | 03/19 |

**$47,120.67    Total checks paid**

*  *Gap in check sequence.*

**$344,714.10    Total debits**

Account number:     5741 ■ March 1, 2019 - March 31, 2019 ■ Page 5 of 5



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | 9,016.96 | 03/12 | -3,665.87 | 03/21 | 30,394.60 |
| 03/01 | 11,293.59 | 03/13 | 2,257.71 | 03/22 | 66,542.56 |
| 03/04 | 29,582.16 | 03/14 | 13,536.89 | 03/25 | 75,829.38 |
| 03/05 | 35,910.57 | 03/15 | 90.43 | 03/26 | 86,434.66 |
| 03/06 | 6,973.47 | 03/18 | 17,243.85 | 03/27 | 66,578.25 |
| 03/07 | 14,653.23 | 03/19 | 30,143.59 | 03/28 | 47,386.59 |
| 03/08 | 23,463.54 | 03/20 | 15,783.58 | 03/29 | 60,207.99 |
| 03/11 | 13,395.95 | | | | |

**Average daily ledger balance**     **$31,201.06**



# ✔ IMPORTANT ACCOUNT INFORMATION

Wells Fargo is adding a provision concerning its international operations and data access and handling to the existing agreement(s) governing Company's deposit account(s). This provision reads:

**Handling of Data**

Bank is part of an international business with affiliated companies, employees, and service providers (collectively, "Personnel") located in the United States and a number of countries around the world. Any information or data Bank obtains in connection with or relating to Company's Account or Services, including personal information (collectively, "Data"), may be accessed by Personnel in any of these countries. Any such Personnel will be subject to the requirements of Bank's information security program, which includes policies to protect Data and limit access to those Personnel with a reasonable business need to know.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number:  '     8645  ■  March 1, 2019 - March 31, 2019  ■  Page 1 of 2



**WELLS FARGO**

WG BEST WEINKELLEREI INC.
8929 AERO DR STE C
SAN DIEGO CA 92123-2231

**Questions?**

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7    8645 | $30.00 | $1,200.00 | -$1,150.00 | $80.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/04 | 1,200.00 | Online Transfer Ref #Bb05W7Zv9K From 372865741 on 03/04/2019 1022 Am |
| | | **$1,200.00** | **Total electronic deposits/bank credits** |
| | | **$1,200.00** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/04 | 1,150.00 | Ww 520 Broadway Epay 190304 70E51M Linda Overheu |
| | | **$1,150.00** | **Total electronic debits/bank debits** |
| | | **$1,150.00** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 02/28 | 30.00 | 03/04 | 80.00 |
| **Average daily ledger balance** | | **$75.16** | |



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number:  ʼ0237  ■  March 1, 2019 - March 31, 2019  ■  Page 1 of 2


**WELLS FARGO**

MONTESQUIEU INC.
8221 ARJONS DR STE F
SAN DIEGO CA 92126-6319

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

Write:  Wells Fargo Bank, N.A. (182)
        PO Box 63020
        San Francisco, CA  94163

---

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 0237 | $20.00 | $100,000.00 | -$75,000.00 | $25,020.00 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/11 | 100,000.00 | eDeposit IN Branch/Store 03/09/19 12:08:17 PM 13490 Pacific Highlands Ranch Pkwy San Diego CA |
| | | **$100,000.00** | **Total electronic deposits/bank credits** |
| | | **$100,000.00** | **Total credits** |

### Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/13 | 60,000.00 | Online Transfer Ref #Bb05Xftdqm to 372865741 on 03/13/2019 0303 PM |
| | 03/13 | 5,000.00 | Online Transfer Ref #Bb05Xfws6W to 372865741 on 03/13/2019 0330 PM |
| | 03/19 | 5,000.00 | Online Transfer Ref #Bb05Yb3Vwc to 372865741 on 03/19/2019 0448 PM |
| | 03/19 | 5,000.00 | Online Transfer Ref #Bb05Yb5Zdm to 372865741 on 03/19/2019 0514 PM |
| | | **$75,000.00** | **Total electronic debits/bank debits** |
| | | **$75,000.00** | **Total debits** |

Account number:    0237  ■  March 1, 2019 - March 31, 2019  ■  Page 2 of 2



**Daily ledger balance summary**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | 20.00 | 03/13 | 35,020.00 | 03/19 | 25,020.00 |
| 03/11 | 100,020.00 | | | | |

**Average daily ledger balance**        **$23,729.67**

 IMPORTANT ACCOUNT INFORMATION

Wells Fargo is adding a provision concerning its international operations and data access and handling to the existing agreement(s) governing Company's deposit account(s). This provision reads:

**Handling of Data**

Bank is part of an international business with affiliated companies, employees, and service providers (collectively, "Personnel") located in the United States and a number of countries around the world. Any information or data Bank obtains in connection with or relating to Company's Account or Services, including personal information (collectively, "Data"), may be accessed by Personnel in any of these countries. Any such Personnel will be subject to the requirements of Bank's information security program, which includes policies to protect Data and limit access to those Personnel with a reasonable business need to know.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Choice IV Commercial Checking

Account number:    **2796** ■ March 1, 2019 - March 31, 2019 ■ Page 1 of 2



MONTESQUIEU CORP.
DBA THE SPIRIT OF WINE
8221 ARJONS DR STE F
SAN DIEGO CA 92126-6319

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

Online: *wellsfargo.com*

Write: Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Choice IV Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 2796 | $8,147.36 | $7,000.00 | -$14,187.91 | $959.45 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 500.00 | Online Transfer Ref #Bb05Vw7Syj From 372865741 on 03/01/2019 0529 PM |
| | 03/06 | 4,000.00 | Online Transfer Ref #Bb05Wkkdd5 From 372865741 on 03/06/2019 0523 PM |
| | 03/26 | 2,500.00 | Online Transfer Ref #Bb05Z65Jcn From 372865741 on 03/26/2019 0139 PM |
| | | **$7,000.00** | **Total electronic deposits/bank credits** |
| | | **$7,000.00** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/04 | 5,589.38 | 12655 Jefferson Epay 190304 Fa7Ddz Fonda Hopkins |
| | 03/04 | 643.58 | ATT Payment 030119 200971012Epayu Montesquieu |
| | 03/15 | 500.00 | Online Transfer Ref #Bb05Xsg3Lk to 372865741 on 03/15/2019 1051 Am |
| | | **$6,732.96** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 22677 | 2,049.92 | 03/01 | 22694 * | 3,688.02 | 03/06 | 22695 | 1,717.01 | 03/26 |
| | **$7,454.95** | | **Total checks paid** | | | | | |

\* Gap in check sequence.

| | | |
|---|---|---|
| | **$14,187.91** | **Total debits** |

Account number:   ·2796  ■  March 1, 2019 - March 31, 2019  ■  Page 2 of 2



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | 8,147.36 | 03/04 | 364.48 | 03/15 | 176.46 |
| 03/01 | 6,597.44 | 03/06 | 676.46 | 03/26 | 959.45 |

**Average daily ledger balance**   $1,106.68



# IMPORTANT ACCOUNT INFORMATION

Wells Fargo is adding a provision concerning its international operations and data access and handling to the existing agreement(s) governing Company's deposit account(s). This provision reads:

**Handling of Data**

Bank is part of an international business with affiliated companies, employees, and service providers (collectively, "Personnel") located in the United States and a number of countries around the world. Any information or data Bank obtains in connection with or relating to Company's Account or Services, including personal information (collectively, "Data"), may be accessed by Personnel in any of these countries. Any such Personnel will be subject to the requirements of Bank's information security program, which includes policies to protect Data and limit access to those Personnel with a reasonable business need to know.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number:    **8499** ■ March 1, 2019 - March 31, 2019 ■ Page 1 of 2



**WELLS FARGO**

**WG BEST WEINKELLEREI INC.**
**DBA DERENONCOURT**
8221 ARJONS DR STE F
SAN DIEGO CA 92126-6319

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

Write: Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8499 | $150.90 | $0.00 | -$132.10 | $18.80 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 03/01 | 72.10 | < | Business to Business ACH Debit - Bkcd Processing Fees 190228 015701000672916 Derenoncourtcalifornia |
| | 03/04 | 20.00 | < | Business to Business ACH Debit - Authnet Gateway Billing xxxxx8225 Derenoncourt |
| | 03/19 | 40.00 | < | Business to Business ACH Debit - Idology Inc 1990 Cash Conc Wg Best Wg Best Weinkellerei |
| | | **$132.10** | | **Total electronic debits/bank debits** |
| | | **$132.10** | | **Total debits** |

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | 150.90 | 03/04 | 58.80 | 03/19 | 18.80 |
| 03/01 | 78.80 | | | | |
| | **Average daily ledger balance** | **$43.96** | | | |



# ✓ IMPORTANT ACCOUNT INFORMATION



Wells Fargo is adding a provision concerning its international operations and data access and handling to the existing agreement(s) governing Company's deposit account(s). This provision reads:

**Handling of Data**

Bank is part of an international business with affiliated companies, employees, and service providers (collectively, "Personnel") located in the United States and a number of countries around the world. Any information or data Bank obtains in connection with or relating to Company's Account or Services, including personal information (collectively, "Data"), may be accessed by Personnel in any of these countries. Any such Personnel will be subject to the requirements of Bank's information security program, which includes policies to protect Data and limit access to those Personnel with a reasonable business need to know.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

```
System:    5/6/2019   2:08:58 PM                      W.G. Best                        Page:      1
User Date: 5/6/2019                            CHECKBOOK REGISTER REPORT               User ID: ARoke
                                                 Bank Reconciliation


Ranges:        From:                     To:                                  From:              To:
  Checkbook ID WF CHECKING               WF CHECKING               Number     First              Last
  Description  Wells Fargo Checking      Wells Fargo Checking      Date       03/01/2019         03/31/2019
  User-Defined 1                                                  Type       First              Last


Sorted By:    Date
Include Trx:  Reconciled, Unreconciled, Voided

* Voided transaction   ^ Cleared amount is different than posted amount
```

| Checkbook ID | Description | | User-Defined 1 | | Current Balance | | |
|---|---|---|---|---|---|---|---|
| Number | Date | Type | Paid To/Rcvd From | Reconciled Origin | | Payment | Deposit |
| WF CHECKING | Wells Fargo Checking | | | | $392,242.21 | | |
| 008443 | 3/1/2019 | DEP | | Yes | CMDEP00002464 | | $5,903.30 |
| 008444 | 3/1/2019 | DEP | | Yes | CMDEP00002464 | | $3,530.78 |
| DAJ000008985 | 3/1/2019 | DAJ | Trxfr WGB TO MONT | Yes | CMTRX00003844 | $500.00 | |
| DAJ000008989 | 3/1/2019 | DAJ | ADP | Yes | CMTRX00003845 | $18,749.19 | |
| DAJ000008997 | 3/1/2019 | DAJ | AMEX | Yes | CMTRX00003848 | $407.95 | |
| IAJ000008988 | 3/1/2019 | IAJ | Trxfr  MONT TO WGB | Yes | CMTRX00003844 | | $500.00 |
| 008445 | 3/4/2019 | DEP | | Yes | CMDEP00002464 | | $13,081.77 |
| 008446 | 3/4/2019 | DEP | | Yes | CMDEP00002464 | | $9,946.87 |
| 19799 | 3/4/2019 | CHK | City of San Diego | Yes | PMCHK00002334 | $63.00 | |
| 19800 | 3/4/2019 | CHK | CLERK OF THE DDISTRIC COURT | Yes | PMCHK00002335 | $46.00 | |
| 19801 | 3/4/2019 | CHK | Connecticut Dept of Revenue | Yes | PMCHK00002336 | $2.00 | |
| DAJ000008984 | 3/4/2019 | DAJ | Weworks | Yes | CMTRX00003843 | $1,200.00 | |
| DAJ000008998 | 3/4/2019 | DAJ | Fireman's Fund | Yes | CMTRX00003849 | $2,033.52 | |
| DAJ000008999 | 3/4/2019 | DAJ | Xerox Financial Services | Yes | CMTRX00003849 | $738.09 | |
| 008447 | 3/5/2019 | DEP | | Yes | CMDEP00002464 | | $13,798.49 |
| 008448 | 3/5/2019 | DEP | | Yes | CMDEP00002464 | | $4,515.32 |
| DAJ000009000 | 3/5/2019 | DAJ | AMEX | Yes | CMTRX00003849 | $5,268.36 | |
| 008449 | 3/6/2019 | DEP | | Yes | CMDEP00002464 | | $4,931.01 |
| 008450 | 3/6/2019 | DEP | | Yes | CMDEP00002464 | | $13,300.41 |
| 19802 | 3/6/2019 | CHK | I.L.S., INC | Yes | PMCHK00002337 | $14,242.50 | |
| DAJ000008986 | 3/6/2019 | DAJ | Trxfr WGB TO MONT | Yes | CMTRX00003844 | $4,000.00 | |
| DAJ000008990 | 3/6/2019 | DAJ | ADP | Yes | CMTRX00003845 | $47,197.46 | |
| 0000044754 | 3/7/2019 | WDL | Iowa Dept of Comm Alcoholic | Yes | PMPAY00002213 | $25.00 | |
| 008451 | 3/7/2019 | DEP | | Yes | CMDEP00002464 | | $4,046.30 |
| 008452 | 3/7/2019 | DEP | | Yes | CMDEP00002464 | | $3,757.03 |
| 19803 | 3/7/2019 | CHK | Tom Peters-Employee | Yes | PMCHK00002338 | $1,280.00 | |
| 19804 | 3/7/2019 | CHK | Transition Staffing Group | Yes | PMCHK00002338 | $1,600.00 | |
| * 19805 | 3/7/2019 | CHK | GSO | Yes | PMCHK00002339 | | |
| * 19805 | 3/7/2019 | CHK | GSO | Yes | PMCHK00002339 | | |
| * 19805 | 3/7/2019 | CHK | GSO | Yes | PMCHK00002339 | | |
| * 19805 | 3/7/2019 | CHK | GSO | Yes | PMCHK00002339 | | |
| 19805 | 3/7/2019 | CHK | Encore Glass, Inc. | Yes | PMCHK00002340 | $8,991.34 | |
| DAJ000009001 | 3/7/2019 | DAJ | Anthem BC | Yes | CMTRX00003849 | $281.57 | |
| * TEST | 3/7/2019 | CHK | GSO | Yes | PMCHK00002339 | | |
| * TEST | 3/7/2019 | CHK | GSO | Yes | PMCHK00002339 | | |
| * TEST | 3/7/2019 | CHK | | Yes | PMCHK00002339 | | |
| * TEST | 3/7/2019 | CHK | | Yes | PMCHK00002339 | | |
| * TEST | 3/7/2019 | CHK | | Yes | PMCHK00002339 | | |
| 008453 | 3/8/2019 | DEP | | Yes | CMDEP00002464 | | $5,176.02 |
| 008454 | 3/8/2019 | DEP | | Yes | CMDEP00002464 | | $9,015.87 |
| 19797 | 3/8/2019 | CHK | Transition Staffing Group | No | PMCHK00002345 | $1,600.00 | |
| * 19806 | 3/8/2019 | CHK | Fairwinds Estate Winery | Yes | PMCHK00002341 | | |
| 19806 | 3/8/2019 | CHK | Fairwinds Estate Winery | Yes | PMCHK00002342 | $3,622.18 | |
| * 19806 | 3/8/2019 | CHK | Fairwinds Estate Winery | Yes | PMCHK00002342 | | |
| * 19807 | 3/8/2019 | CHK | GSO | Yes | PMCHK00002341 | | |
| 19807 | 3/8/2019 | CHK | Landsberg | Yes | PMCHK00002342 | $4,363.33 | |
| * 19807 | 3/8/2019 | CHK | Landsberg | Yes | PMCHK00002342 | | |
| * 19808 | 3/8/2019 | CHK | Landsberg | Yes | PMCHK00002341 | | |
| 19808 | 3/8/2019 | CHK | GSO | Yes | PMCHK00002342 | $419.60 | |
| * 19808 | 3/8/2019 | CHK | GSO | Yes | PMCHK00002342 | | |
| * 19809 | 3/8/2019 | CHK | Fairwinds Estate Winery | Yes | PMCHK00002341 | $3,622.18 | |
| 19809 | 3/8/2019 | CHK | Aero Industrial Limited, a C | No | PMCHK00002344 | $14,930.30 | |
| * 19810 | 3/8/2019 | CHK | GSO | Yes | PMCHK00002341 | $419.60 | |

```
System:    5/6/2019   2:08:58 PM                    W.G. Best                          Page:      2
User Date: 5/6/2019                          CHECKBOOK REGISTER REPORT                  User ID: ARoke
                                               Bank Reconciliation
```

Checkbook ID    Description              User-Defined 1           Current Balance

| Number | Date | Type | Paid To/Rcvd From | Reconciled | Origin | Payment | Deposit |
|---|---|---|---|---|---|---|---|
| * 19811 | 3/8/2019 | CHK | Landsberg | Yes | PMCHK00002341 | $4,363.33 | |
| DAJ000009002 | 3/8/2019 | DAJ | EPX | Yes | CMTRX00003849 | $3.99 | |
| DAJ000009003 | 3/8/2019 | DAJ | Microsoft | Yes | CMTRX00003849 | $80.00 | |
| DAJ000009004 | 3/8/2019 | DAJ | Wells Fargo | Yes | CMTRX00003849 | $1,514.30 | |
| * TEST | 3/8/2019 | CHK | Transition Staffing Group | Yes | PMCHK00002345 | | |
| * TEST | 3/8/2019 | CHK | Transition Staffing Group | Yes | PMCHK00002345 | | |
| * TEST | 3/8/2019 | CHK | Transition Staffing Group | Yes | PMCHK00002345 | | |
| TEST | 3/8/2019 | CHK | Transition Staffing Group | Yes | PMCHK00002345 | | |
| * TEST | 3/8/2019 | CHK | Transition Staffing Group | Yes | PMCHK00002345 | | |
| * TEST | 3/8/2019 | CHK | | | PMCHK00002345 | | |
| 0000044928 | 3/11/2019 | WDL | Nevada Dept of Tax-Combined | Yes | PMPAY00002216 | $689.17 | |
| 0000044929 | 3/11/2019 | WDL | Nevada Dept of Tax-Combined | Yes | PMPAY00002216 | $447.43 | |
| 008455 | 3/11/2019 | DEP | | Yes | CMDEP00002464 | | $4,302.67 |
| 008456 | 3/11/2019 | DEP | | Yes | CMDEP00002464 | | $749.95 |
| 19810 | 3/11/2019 | CHK | New Hampshire Liquor Commiss | Yes | PMCHK00002343 | $17.28 | |
| DAJ000008991 | 3/11/2019 | DAJ | ADP | Yes | CMTRX00003846 | $9,447.94 | |
| DAJ000009005 | 3/11/2019 | DAJ | Office Depot | Yes | CMTRX00003849 | $99.77 | |
| WIRE | 3/11/2019 | CHK | OUTSOURCING HUB INDIA | Yes | PMPAY00002218 | $1,200.00 | |
| 008457 | 3/12/2019 | DEP | | Yes | CMDEP00002464 | | $7,190.36 |
| 008458 | 3/12/2019 | DEP | | Yes | CMDEP00002464 | | $6,645.51 |
| DAJ000009006 | 3/12/2019 | DAJ | VISA MC | Yes | CMTRX00003849 | $269.95 | |
| DAJ000009007 | 3/12/2019 | DAJ | VISA MC | Yes | CMTRX00003849 | $6,215.61 | |
| DAJ000009008 | 3/12/2019 | DAJ | Office depot | Yes | CMTRX00003849 | $45.24 | |
| 008459 | 3/13/2019 | DEP | | Yes | CMDEP00002464 | | $6,932.09 |
| 008460 | 3/13/2019 | DEP | | Yes | CMDEP00002464 | | $7,969.58 |
| ACH | 3/13/2019 | CHK | Office depot | Yes | CMTRX00003850 | $301.37 | |
| IAJ000009009 | 3/13/2019 | IAJ | MQI | Yes | CMTRX00003849 | | $65,000.00 |
| WIRE | 3/13/2019 | CHK | Fox Rothschild LLP | Yes | PMPAY00002219 | $60,000.00 | |
| 008461 | 3/14/2019 | DEP | | Yes | CMDEP00002464 | | $3,648.75 |
| 008462 | 3/14/2019 | DEP | | Yes | CMDEP00002464 | | $4,198.04 |
| IAJ000009012 | 3/14/2019 | IAJ | Office depot | Yes | CMTRX00003850 | | $10.78 |
| 0000045090 | 3/15/2019 | WDL | Georgia Department of Rev-Ex | Yes | PMPAY00002220 | $6.62 | |
| 0000045091 | 3/15/2019 | WDL | Montana Dept of Revenue | Yes | PMPAY00002220 | $6.21 | |
| 008463 | 3/15/2019 | DEP | | Yes | CMDEP00002464 | | $10,080.98 |
| 008464 | 3/15/2019 | DEP | | Yes | CMDEP00002464 | | $4,678.98 |
| * 19811 | 3/15/2019 | CHK | Transition Staffing Group | Yes | PMPAY00002217 | $1,750.00 | |
| * 19811 | 3/15/2019 | CHK | Transition Staffing Group | Yes | PMCHK00002346 | | |
| 19812 | 3/15/2019 | CHK | Transition Staffing Group | Yes | PMCHK00002346 | $1,600.00 | |
| 19813 | 3/15/2019 | CHK | Vintage 99 Labels | Yes | PMCHK00002347 | $2,230.99 | |
| DAJ000008992 | 3/15/2019 | DAJ | ADP | Yes | CMTRX00003846 | $23,997.87 | |
| 008465 | 3/18/2019 | DEP | | Yes | CMDEP00002464 | | $10,729.67 |
| 008466 | 3/18/2019 | DEP | | Yes | CMDEP00002464 | | $5,403.95 |
| ACH | 3/18/2019 | CHK | WELLS FARGO | Yes | PMPAY00002227 | $270.00 | |
| ACH-190314 | 3/18/2019 | CHK | Waste Management of El Cajon | Yes | PMPAY00002221 | $562.29 | |
| DAJ000009013 | 3/18/2019 | DAJ | Microsoft | Yes | CMTRX00003850 | $137.50 | |
| 008467 | 3/19/2019 | DEP | | Yes | CMDEP00002464 | | $11,128.33 |
| 008468 | 3/19/2019 | DEP | | Yes | CMDEP00002464 | | $8,674.24 |
| DAJ000009014 | 3/19/2019 | DAJ | VISA MC | Yes | CMTRX00003850 | $509.95 | |
| IAJ000009010 | 3/19/2019 | IAJ | MQI | Yes | CMTRX00003849 | | $10,000.00 |
| 008469 | 3/20/2019 | DEP | | Yes | CMDEP00002464 | | $7,925.42 |
| 008470 | 3/20/2019 | DEP | | Yes | CMDEP00002464 | | $28,912.57 |
| DAJ000008993 | 3/20/2019 | DAJ | ADP | Yes | CMTRX00003846 | $27,832.15 | |
| DAJ000008996 | 3/20/2019 | DAJ | Forward | Yes | CMTRX00003847 | $22,275.00 | |
| DAJ000009015 | 3/20/2019 | DAJ | Office depot | Yes | CMTRX00003850 | $77.43 | |
| TRN#190320108283 | 3/20/2019 | CHK | Top It Off Bottling, LLC | Yes | PMPAY00002222 | $847.50 | |
| 008471 | 3/21/2019 | DEP | | Yes | CMDEP00002464 | | $7,235.39 |
| 008481 | 3/21/2019 | DEP | | No | CMDEP00002466 | | $9,072.95 |
| DAJ000009016 | 3/21/2019 | DAJ | Waste Management | Yes | CMTRX00003850 | $579.09 | |
| DAJ000009017 | 3/21/2019 | DAJ | GoDaddy | Yes | CMTRX00003851 | $503.64 | |
| 008472 | 3/22/2019 | DEP | | Yes | CMDEP00002464 | | $9,286.82 |
| 008482 | 3/22/2019 | DEP | | No | CMDEP00002466 | | $4,643.10 |
| 008473 | 3/25/2019 | DEP | | Yes | CMDEP00002464 | | $12,325.38 |
| 008483 | 3/25/2019 | DEP | | No | CMDEP00002466 | | $2,080.87 |
| 19814 | 3/25/2019 | CHK | I.L.S., INC | Yes | PMCHK00002360 | $24,307.15 | |
| 19815 | 3/25/2019 | CHK | Transition Staffing Group | No | PMCHK00002348 | $1,600.00 | |

```
System:    5/6/2019   2:08:58 PM                    W.G. Best                        Page:    3
User Date: 5/6/2019                          CHECKBOOK REGISTER REPORT               User ID:  ARoke
                                                Bank Reconciliation
```

| Checkbook ID | Description | | User-Defined 1 | | Current Balance | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Number | Date | Type | Paid To/Rcvd From | Reconciled | Origin | Payment | Deposit |
| 008474 | 3/26/2019 | DEP | | Yes | CMDEP00002464 | | $13,122.95 |
| 008484 | 3/26/2019 | DEP | | No | CMDEP00002466 | | $1,190.17 |
| DAJ000008987 | 3/26/2019 | DAJ | Trxfr WGB TO MONT | Yes | CMTRX00003844 | $2,500.00 | |
| IAJ000009011 | 3/26/2019 | IAJ | VISA MC | Yes | CMTRX00003849 | | $779.90 |
| 008475 | 3/27/2019 | DEP | | Yes | CMDEP00002464 | | $5,163.00 |
| 008485 | 3/27/2019 | DEP | | No | CMDEP00002466 | | $4,389.34 |
| ACH | 3/27/2019 | CHK | MITEL NetSolutions, Inc. | Yes | PMPAY00002226 | $2,486.60 | |
| ACH-0625056224 | 3/27/2019 | CHK | SDGE - Frank's Home Office | Yes | PMPAY00002222 | $917.32 | |
| DAJ000008994 | 3/27/2019 | DAJ | ADP | Yes | CMTRX00003846 | $20,121.68 | |
| DAJ000008995 | 3/27/2019 | DAJ | ADP | Yes | CMTRX00003846 | $8,756.89 | |
| DAJ000009018 | 3/27/2019 | DAJ | Verizon | Yes | CMTRX00003851 | $117.78 | |
| 008476 | 3/28/2019 | DEP | | Yes | CMDEP00002464 | | $12,838.74 |
| 008486 | 3/28/2019 | DEP | | No | CMDEP00002466 | | $4,344.37 |
| DAJ000009019 | 3/28/2019 | DAJ | Office Depot | Yes | CMTRX00003851 | $64.85 | |
| 008477 | 3/29/2019 | DEP | | No | CMDEP00002464 | | $11,237.53 |
| 008478 | 3/29/2019 | DEP | | No | CMDEP00002464 | | $5,656.19 |
| 008487 | 3/29/2019 | DEP | | No | CMDEP00002466 | | $926.31 |
| 008479 | 3/31/2019 | DEP | | No | CMDEP00002465 | | $1,937.81 |
| 008480 | 3/31/2019 | DEP | | No | CMDEP00002465 | | $575.23 |

```
   137  Transaction(s)

   137  Total Transaction(s)
```

```
System:    5/6/2019    2:20:06 PM                    Montesquieu                          Page:      1
User Date: 5/6/2019                           CHECKBOOK REGISTER REPORT                    User ID:  ARoke
                                                Bank Reconciliation


Ranges:                From:                   To:                              From:                To:
  Checkbook ID         WF CHECKING             WF CHECKING            Number    First                Last
  Description          First                   Last                   Date      3/1/2019             3/31/2019
  User-Defined 1       First                   Last                   Type      First                Last

Sorted By:   Number
Include Trx: Reconciled, Unreconciled

* Voided transaction   ^ Cleared amount is different than posted amount
```

| Checkbook ID | Description | | User-Defined 1 | | Current Balance | | |
|---|---|---|---|---|---|---|---|
| Number | Date | Type | Paid To/Rcvd From | Reconciled | Origin | Payment | Deposit |
| WF CHECKING | Wells Fargo Checking | | | | | $959.45 | |
| 22694 | 3/6/2019 | CHK | Fonda Hopkins | Yes | PMCHK00001286 | $3,688.02 | |
| 22695 | 3/25/2019 | CHK | Daryl Newton - Employee | Yes | PMCHK00001287 | $1,717.01 | |
| ACH | 3/4/2019 | CHK | AT&T - 287260428513 | Yes | PMPAY00000925 | $643.58 | |
| ACH | 3/4/2019 | CHK | WeWorks - LA | Yes | PMPAY00000926 | $5,589.38 | |
| DAJ000003402 | 3/26/2019 | DAJ | WGB | Yes | CMTRX00002682 | $500.00 | |
| IAJ000003399 | 3/1/2019 | IAJ | WGB | Yes | CMTRX00002682 | | $500.00 |
| IAJ000003400 | 3/6/2019 | IAJ | WGB | Yes | CMTRX00002682 | | $4,000.00 |
| IAJ000003401 | 3/26/2019 | IAJ | WGB | Yes | CMTRX00002682 | | $2,500.00 |

```
    8  Transaction(s)

    8  Total Transaction(s)
```

# ACORD®

## CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)**
03/28/19

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Aon Risk Services, Inc of Florida | | |
|---|---|---|---|
| Aon Risk Services, Inc of Florida<br>1001 Brickell Bay Drive, Suite #1100<br>Miami, FL 33131-4937 | PHONE (A/C, No, Ext): 800-743-8130 | | FAX (A/C, No): 800-522-7514 |
| | EMAIL ADDRESS: ADP.COI.Center@Aon.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : American Home Assurance Co. | | 19380 |
| INSURED<br>ADP TotalSource DE IV, Inc.<br>10200 Sunset Drive<br>Miami, FL 33173<br>L/C/F<br>W. G. Best Weinkellerei, Inc DBA Montesquieu Winery<br>8929 Arero Dr, Ste C<br>San Diego, CA 92123 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES    CERTIFICATE NUMBER: 2002480    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.    LIMITS SHOWN ARE AS REQUESTED.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | COMMERCIAL GENERAL LIABILITY | | | | | | EACH OCCURRENCE | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ |
| | ☐ POLICY ☐ PROJECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | OTHER | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DEC ☐ RETENTION $ | | | | | | | $ |
| A | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y / N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐<br>(Mandatory in NH)<br>If yes, describe under<br>DESCRIPTION OF OPERATIONS below | | N / A | WC 047018711 CA | 07/01/18 | 07/01/19 | ☒ PER STATUTE ☐ OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 2,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 2,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 2,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
All worksite employees working for W. G. BEST WEINKELLEREI, INC DBA MONTESQUIEU WINERY, paid under ADP TOTALSOURCE, INC's payroll, are covered under the above stated policy.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| W. G. Best Weinkellerei, Inc DBA Montesquieu Winery<br>8221 Arjons Dr Ste F<br>San Diego, CA 92126 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>*Aon Risk Services, Inc of Florida* |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)    The ACORD name and logo are registered marks of ACORD

# ACORD®

## CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)**
03/28/19

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | Aon Risk Services, Inc of Florida | | |
|---|---|---|---|---|
| Aon Risk Services, Inc of Florida<br>1001 Brickell Bay Drive, Suite #1100<br>Miami, FL 33131-4937 | PHONE (A/C, No, Ext): 800-743-8130 | | FAX (A/C, No): 800-522-7514 | |
| | EMAIL ADDRESS: ADP.COI.Center@Aon.com | | | |
| | **INSURER(S) AFFORDING COVERAGE** | | | **NAIC #** |
| | INSURER A : New Hampshire Ins Co | | | 23841 |
| **INSURED**<br>ADP TotalSource DE IV, Inc.<br>10200 Sunset Drive<br>Miami, FL 33173<br>ALTERNATE EMPLOYER<br>W. G. Best Weinkellerei, Inc DBA Montesquieu Winery<br>8929 Arero Dr, Ste C<br>San Diego, CA 92123 | INSURER B : | | | |
| | INSURER C : | | | |
| | INSURER D : | | | |
| | INSURER E : | | | |
| | INSURER F : | | | |

## COVERAGES            CERTIFICATE NUMBER: 2002481            REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.            LIMITS SHOWN ARE AS REQUESTED.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **COMMERCIAL GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ CLAIMS-MADE  ☐ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ |
| | ☐ POLICY ☐ PROJECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ OTHER | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB  ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB  ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DEC  ☐ RETENTION $ | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y / N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>**(Mandatory in NH)**<br>If yes, describe under DESCRIPTION OF OPERATIONS below | | N / A | WC 047014227 CO | 07/01/18 | 07/01/19 | ☒ PER STATUTE  ☐ OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 2,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 2,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 2,000,000 |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**
All worksite employees working for W. G. BEST WEINKELLEREI, INC DBA MONTESQUIEU WINERY, paid under ADP TOTALSOURCE, INC.'s payroll, are covered under the above stated policy. W. G. BEST WEINKELLEREI, INC DBA MONTESQUIEU WINERY is an alternate employer under this policy.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| W. G. Best Weinkellerei, Inc DBA Montesquieu Winery<br>8221 Arjons Dr Ste F<br>San Diego, CA 92126 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>**AUTHORIZED REPRESENTATIVE**<br><br>*Aon Risk Services, Inc of Florida* |

© 1988-2015 ACORD CORPORATION. All rights reserved.

**ACORD 25 (2016/03)**            The ACORD name and logo are registered marks of ACORD



**CERTIFICATE OF LIABILITY INSURANCE**

MONTWIN-01      AGELARDI

| DATE (MM/DD/YYYY) |
|---|
| 04/04/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| Malloy Imrie & Vasconi Insurance Services, LLC<br>899 Adams Street<br>Suite C<br>St. Helena, CA 94574 | PHONE (A/C, No, Ext): (707) 963-2777 | | FAX (A/C, No): (707) 963-4073 |
| | E-MAIL ADDRESS: myagency@mivinsurance.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Associated Indemnity Corporation | | 21865 |
| INSURED | INSURER B : Firemans Fund Insurance Company | | 21873 |
| Montesquieu Winery<br>8929 Aero Drive Suite C<br>San Diego, CA 92123 | INSURER C : Travelers Casualty Insurance Company of America | | 19046 |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

**COVERAGES**      CERTIFICATE NUMBER:      REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | X | | MZX80988101 | 06/11/2018 | 06/11/2019 | EACH OCCURRENCE | $ 1,000,000 |
| | CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 1,000,000 |
| | X Liquor Liability | | | | | | MED EXP (Any one person) | $ 10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | POLICY PRO-JECT LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | OTHER: | | | | | | | $ |
| A | AUTOMOBILE LIABILITY | | | MZX80988101 | 06/11/2018 | 06/11/2019 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | X ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ONLY NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| A | X UMBRELLA LIAB X OCCUR | | | XAU49050925 | 06/11/2018 | 06/11/2019 | EACH OCCURRENCE | $ 10,000,000 |
| | EXCESS LIAB CLAIMS-MADE | | | | | | AGGREGATE | $ 10,000,000 |
| | DED X RETENTION $ 0 | | | | | | Aggregate | |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y / N | | | | | | PER STATUTE OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N / A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| B | International Comml | | | IEX58176264 | 06/11/2018 | 06/11/2019 | General Liability | 1,000,000 |
| C | Crime | | | 106503062 | 04/19/2018 | 04/19/2019 | | 500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Proof of General Liability, Auto Liability, Umbrella Liability, International Liability and Crime.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| US Dept of Justice<br>Office of the United States Trustee<br>District of Delaware<br>844 King St., Suite 207<br>Wilmington, DE 19801 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE |

**ACORD 25 (2016/03)**      © 1988-2015 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD